_nal International, LLC      Report Appendix      SHAI December 2008
Photographs



Signal International, LLC                Report Appendix Photographs                SHAI December 2008



**Orange Yard**

| | |
|---|---|
| 1  Blast and Paint Buildings | 6  Pipe Warehouse |
| 2  Fabrication Shop East | 7  Pre Assembly |
| 3  Main Fabrication Shops | 8  Warehouse |
| 4  Maintenance Building | 9  Storage Building |
| 5  Storage Building | 10  Offices |
| | 11  Buckley Office and Shop |



Signal International, LLC                    Report Appendix Photographs                    SHAI December 2008

(12) - No Photograph Available

**Other Photographs**





nal International, LLC                    Report Appendix Photographs                    SHA December 2008



Dock Yard Legend
1    Dry Dock
2    Security House
3    Warehouse
4    Shipping and Receiving
5    Office

(1) Dry Dock          (2) Security House          (3) - Warehouse

Other Photographs

(4) - No Photograph Available     (5) - No Photograph Available

Other Photographs

Signal International, LLC                     Report Appendix Photographs                     SHAI December 2008



**North Yard Legend  (Primary Buildings)**
1       Warehouse
2       Repair Shop
3       Guard House



(2) - No Photograph Available



**Other Photographs**



nal International, LLC                    Report Appendix Photographs                    SHAI December 2008



**South Yard Legend (Primary Buildings)**
1    Main Office
2    Pipe Shop
3    Shipping and Receiving
4    Warehouse Building





**Other Photographs**



**1/28/2009 2:43:07 PM - John Daniel (john.daniel)**
**Brokerage – 1099841**

$46,683,450 in Scheduled Equipment as well as Leased/Rented equipment is included in the total TIV.

**1/28/2009 2:43:07 PM - John Daniel (john.daniel)**
**Brokerage – 1099841**

$46,683,450 in Scheduled Equipment as well as Leased/Rented equipment is included in the total TIV.

W

## *Retail Analysis Request Form - U.S. Terrorism*

**Instructions:**  Fill out all yellow shaded boxes with the appropriate information.  Use the Tab key, arrow keys, or mouse to move between cells.  Then enter the data to be modeled on the "Statement of Values" tab.

When complete, click on 'File' and 'Save As' with the company name inserted after the template name (i.e. "Analysis Request Form - CompanyName - Data as of Date.xls" e.g. Analysis Request Form - ABC Inc. - 6-6-2007.xls ). Then attach it to the completed form located at http://partners.willis.com/cms/default.aspx

**Company Name:**
**Division:**
**Client/Prospect:**
**New or Follow-up?**

### CONTACT INFORMATION

**Primary Contact:**
**Telephone:**                                    **Email:**
**Office:**
**Region:**
**Secondary Contacts:**

### ANALYSIS REQUEST DETAILS

**Renewal or RFP Date:**

**Type of Business:**
**Business Description**        <Please provide a summary of the types of exposures that will be considered for the analysis.>

**Perils to Analyze**  *(Enter an 'x' in only those boxes required for this analysis)*

Terrorism
☐ Probabilistic Terrorism **with** NCBR
☐ Probabilistic Terrorism **without** NCBR

**Requested Deliverables**  *(Enter an 'x' in only those boxes that apply for this analysis)*
☐ **PML Summary Exhibits (Ground-Up Only)**

**Report Additions** *(Note that these will take extra time to complete)*
☐ **PML Summary Exhibits (Subject to Program Terms)**
☐ By Location Average Annual Loss
☐ By Location PML Statistics *(Limited, approval needed)*
☐ Other / Custom *(Specify under "Other Comments" below)*

*Note that care should be taken to request only those deliverables for which there is a business need.*

*Requesting unnecessary output will delay the delivery of the analysis results for your analysis and others.*

**Business Case for Report Additions**

### INSURANCE PROGRAM TERMS FOR ANALYSIS

**Deductibles**                                          **Limits** *(Provide only if needed for this analysis)*

☐ A copy of the policy is being included with this request (enter an 'x' if true)

### EXPOSURE DATA DETAILS

**Number of locations**
**Total Exposed Values**              **Data Vintage Date**

**Date that information was approved by client/prospect for analysis:**

☐ Data has been properly formatted and reviewed for accuracy (enter an 'x' if true)
☐ Data is included with this request (enter an 'x' if true)

*Thank you for taking the time to fill out this form  completely !*

**Further Instructions:**  Now, enter the exposure data on the 'Statement of Values' tab.  Then, be certain to save this file by clicking 'File' and 'Save As' with the "Company name" and "Data as of Date" inserted after the template name.

### *Retail Analysis Request Form - U.S. Natural Perils*                              **W**

**Instructions:** Fill out all yellow shaded boxes with the appropriate information. Use the Tab key, arrow keys, or mouse to move between cells. Then enter the data to be modeled on the "Statement of Values" tab.

When complete, click on 'File' and 'Save As' with the company name inserted after the template name (i.e. "Analysis Request Form - CompanyName - Data as of Date.xls" e.g. Analysis Request Form - ABC Inc. - 6-6-2007.xls ). Then attach it to the completed form located at **http://partners.willis.com/cms/default.aspx**

**Company Name:**
**Division:**
**Client/Prospect:**
**New or Follow-up?**

**CONTACT INFORMATION**

**Primary Contact:**
**Telephone:**                                          **Email:**
**Office:**
**Region:**
**Secondary Contacts:**

**ANALYSIS REQUEST DETAILS**

**Renewal or RFP Date:**

**Type of Business:**
**Business Description**   <Please provide a summary of the types of exposures that will be considered for the analysis.>

**Perils to Analyze**  *(Enter an 'x' in only those boxes required for this analysis)*
**Hurricane**
☐   Wind Only
☐   Wind including Storm Surge

**Earthquake**
☐   Ground Shaking
☐   Fire Following Earthquake
☐   Earthquake Sprinkler Leakage

**Tornado/Hail**
☐   Tornado and Hail – Combined
☐   Tornado Only
☐   Hail Only

**Requested Deliverables**  *(Enter an 'x' in only those boxes that apply for this analysis)*
☐   PML Summary Exhibits (Ground-Up Only)

*Note that care should be taken to request only those deliverables for which there is a business need.*

**Report Additions** *(Note that these will take extra time to complete)*
☐   PML Summary Exhibits (Subject to Program Terms)
☐   By Location Average Annual Loss
☐   By Location PML Statistics (*Limited, approval needed*)
☐   Other / Custom (Specify under "Other Comments" below)

*Requesting unnecessary output will delay the delivery of the analysis results for your analysis and others.*

**Business Case for Report Additions**

**INSURANCE PROGRAM TERMS FOR ANALYSIS**

**Deductibles**                                        **Limits** *(Provide only if needed for this analysis)*

☐   A copy of the policy is being included with this request (enter an 'x' if true)

**EXPOSURE DATA DETAILS**

**Number of locations**
**Total Exposed Values**                    **Data Vintage Date**

**Date that information was approved by client/prospect for analysis:**

☐   Data has been properly formatted and reviewed for accuracy (enter an 'x' if true)
☐   Data is included with this request (enter an 'x' if true)

*Thank you for taking the time to fill out this form* _completely_!

**Further Instructions:** Now, enter the exposure data on the 'Statement of Values' tab. Then, be certain to save this file by clicking 'File' and 'Save As' with the "Company name" and "Data as of Date" inserted after the template name.

**W**

Account Name:

Effective Date:

Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | County | Country | Building ($) | Machinery & Equipment ($) | Stock/Inventory ($) | Other Contents ($) | Total Property Values ($) | Business Interruption ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | | $3,150,000 | | | $3,150,000 | |
| 2 | Dry-dock/Dual Carrier | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | | $10,200,000 | | | $10,200,000 | |
| 3 | Work Platform | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $1,925,000 | | | | $1,925,000 | |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $2,481,000 | | | | $2,481,000 | |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $3,858,500 | | | $2,521,458 | $6,380,008 | |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $94,900 | | | $230,000 | $324,900 | |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $436,500 | | | $395,000 | $831,500 | |
| 8 | Fab Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $8,199,300 | | | $4,300,000 | $12,499,300 | $23,601,000 |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $682,600 | | | $692,600 | $1,375,400 | |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $225,000 | | | $195,600 | $420,600 | |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $108,800 | | | $0 | $108,800 | |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $48,400 | | | $30,100 | $78,500 | |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $111,600 | | | | $111,600 | |
| 14 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $521,700 | | | $833,334 | $1,355,034 | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $552,400 | | | $833,333 | $1,385,733 | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $558,000 | | | $833,333 | $1,391,333 | |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $466,000 | | | $1,063,976 | $1,529,976 | |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $30,000 | | | $85,300 | $115,300 | |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $8,400 | | | | $8,400 | |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $7,500 | | | $136,000 | $143,500 | |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $3,300 | | | $102,000 | $105,300 | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $12,400 | | | $24,900 | $37,200 | |
| 23 | Trailer(s), 3 QA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39569 | Jackson | U.S. | $25,700 | | | $52,500 | $128,500 | |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $10,900 | | | $33,500 | $44,400 | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $139,500 | | | $197,400 | $336,900 | |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $122,800 | | | $15,900 | $138,700 | |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39569 | Jackson | U.S. | $77,000 | | | $52,300 | $129,300 | |
| 28 | Quonset, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $12,300 | | | $2,000,000 | $2,012,300 | |
| 29 | Various Trailer Contents | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | | | | $50,000 | $50,000 | |
| 30 | Portable Storage (5) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $13,000 | | | $30,900 | $44,700 | |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | | $17,465,000 | | | $17,465,000 | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | | $1,575,000 | | | $1,575,000 | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $1,324,000 | | | $313,800 | $1,637,800 | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $75,300 | | | $65,300 | $140,600 | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $50,000 | | | | $50,000 | |
| 36 | Recutting/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $292,200 | | | $250,000 | $502,200 | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $20,400 | | | | $20,400 | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $81,500 | | | $52,900 | $134,500 | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $15,900 | | | $115,000 | $130,900 | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $42,900 | | | $27,800 | $70,700 | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $16,400 | | | | $16,400 | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $3,100 | | | $34,000 | $37,100 | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $11,000 | | | $15,700 | $26,700 | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $9,500 | | | $9,200 | $18,700 | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | $25,000 | | | $0 | $25,000 | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | Jackson | U.S. | | $3,070,000 | | | $3,070,000 | |
| 47 | Training Facility | 3401 Jerry St. Pk Hwy | Pascagoula | MS | 39567 | Jackson | U.S. | $946,700 | | | $494,500 | $1,441,200 | |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $892,500 | | | $310,400 | $1,205,900 | |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $337,425 | | | $298,250 | $455,681 | |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $91,955 | | | $65,000 | $156,955 | |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $88,200 | | | $33,600 | $122,200 | |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39569 | Jackson | U.S. | | | | $209,940 | $209,940 | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $121,500 | | | $11,621 | $133,121 | |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $35,000 | | | $11,900 | $46,900 | |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | Jackson | U.S. | $3,310 | | | $24,200 | $27,510 | |
| 56 | Dry-dock AFDB-5 | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | | $13,500,000 | | | $13,500,000 | |
| 57 | Time Clock Alley | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $7,700 | | | $51,000 | $58,700 | |
| 58 | Guard House | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $5,500 | | | | $7,600 | |
| 59 | Maintenance/Repair Shop | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $135,500 | | | $109,000 | $244,000 | |
| 60 | Warehouse-1 | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $482,700 | | | $406,300 | $889,000 | |
| 61 | Warehouse-2 | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $27,900 | | | $33,000 | $60,900 | |
| 62 | Cafeteria | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $58,500 | | | $13,300 | $72,900 | |
| 63 | Security Hut | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $2,900 | | | $7,000 | $9,900 | |
| 64 | Time Keeping | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | $7,880 | | | $18,000 | $25,960 | |
| 65 | Equipment and Outdoor | 2500 MLKing Blvd | Port Arthur | TX | 77640 | | U.S. | | $290,000 | | | $250,000 | |
| 66 | Bulkhead | 2359 S. Gulfway Dr | Port Arthur | TX | 77642 | | U.S. | | $1,410,620 | | | $1,410,620 | |
| 67 | Shipping/Receiving | 2359 S. Gulfway Dr | Port Arthur | TX | 77642 | | U.S. | $49,300 | | | $97,600 | $147,100 | |
| 68 | Warehouse-1 | 2359 S. Gulfway Dr | Port Arthur | TX | 77642 | | U.S. | $138,500 | | | $138,500 | $285,400 | |
| 69 | Security-Time Clock | 2359 S. Gulfway Dr | Port Arthur | TX | 77642 | | U.S. | $10,000 | | | $34,000 | $44,000 | |
| 70 | Equipment and Outdoor Fixt | 2359 S. Gulfway Dr | Port Arthur | TX | 77642 | | U.S. | | $285,000 | | | $285,000 | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | U.S. | | $1,097,000 | | | $1,097,000 | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | U.S. | $1,400 | | | | $1,400 | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | U.S. | $268,000 | | | | $268,000 | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | U.S. | $207,900 | | | | $207,900 | |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | U.S. | | $663,450 | | | $663,450 | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | U.S. | | $2,853,044 | | | $2,853,044 | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | U.S. | $556,500 | | | $100,500 | $657,000 | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | U.S. | | | | $20,000 | $52,400 | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | U.S. | $4,200 | | | $8,100 | $10,300 | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | U.S. | $5,517,400 | | | $1,524,200 | $7,041,500 | |
| 81 | Main Fab Shop-M,C,S Bay | 91 West Front St | Orange | TX | 77630 | | U.S. | $12,660,000 | | | $5,912,900 | $18,552,900 | $23,601,000 |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | U.S. | $857,000 | | | $725,000 | $1,562,000 | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | U.S. | $70,000 | | | $60,500 | $130,800 | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | U.S. | $29,500 | | | $20,000 | $49,500 | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | U.S. | $104,900 | | | $149,600 | $254,600 | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | U.S. | $622,200 | | | $1,000,000 | $1,622,200 | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | U.S. | $655,000 | | | $300,000 | $955,000 | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | U.S. | $1,379,000 | | | $1,747,100 | $3,126,100 | |
| 89 | Assembly Area (muster area) | 91 West Front St | Orange | TX | 77630 | | U.S. | $8,300 | | | $0 | $8,300 | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | U.S. | $409,500 | | | $437,000 | $847,500 | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | U.S. | $4,600 | | | $8,600 | $13,400 | |
| 92 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | | U.S. | $397,900 | | | $478,300 | $876,100 | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | U.S. | $18,400 | | | $46,600 | $63,000 | |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 | | U.S. | $27,900 | | | $24,300 | $52,300 | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | U.S. | $324,900 | | | $340,600 | $672,300 | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | U.S. | $3,000 | | | $155,000 | $158,900 | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | U.S. | $319,100 | | | $303,600 | $602,700 | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | U.S. | $607,600 | | | $556,100 | $1,223,700 | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | U.S. | $478,200 | | | $100,600 | $578,200 | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | U.S. | $189,700 | | | $158,000 | $347,700 | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | U.S. | | | | $34,000 | $34,000 | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | U.S. | | | | $378,354 | $378,354 | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | U.S. | | $50,950,000 | | | $50,950,000 | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | U.S. | $109,400 | | | $44,700 | $154,100 | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | U.S. | $1,329,200 | | | $500,000 | $1,825,200 | |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 | | U.S. | | | | $16,785 | $16,785 | |
| 107 | Adrian Office Bldg | 905 Pier Road | Orange | TX | 77630 | | U.S. | | | | $748,845 | $748,845 | |
| 108 | Blanket Unscheduled Equip | | | | | | U.S. | | $3,000,000 | | | $3,000,000 | |
| 109 | Blanket OPE | | | | | | U.S. | | | $10,000,000 | | $10,000,000 | |
| 110 | Blanket Leased/Rented | | | | | | U.S. | | $5,000,000 | | | $5,000,000 | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |

**W**

Signal International, LLC
1/20/2009

Account Name:
Effective Date:
Indicates Required Fields

Basic COPE Information>>>>
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Total Property & BI Values ($) | Construction Class (Schemes - RMS, ISO FIRE or INDUSTRIAL FACILITY, Choose one scheme (only). Click on cell G6 and the other subsequent cells, select from the dropdown list by clicking on the arrow to the right of the cell. See Construction Class tab for detailed explanations. | Occupancy Type (Click on cell H9 and the other subsequent cells , select from the dropdown list by clicking on the arrow to the right of the cell. See Occupancy Type tab for detailed explanations) | Year Built |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $3,150,000 Waterfront Structure - RMS | Unknown | 1995 |
| 2 | Dry-dock; Dual Center | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $10,200,000 Boats, Moored, Greater 50 ft, motor - RMS | Heavy Fabrication and Assembly | 1980 |
| 3 | Work Platen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,925,000 Crane/Cargo Handling - RMS | Heavy Fabrication and Assembly | 1980 |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $2,491,000 Crane/Cargo Handling - RMS | Heavy Fabrication and Assembly | 1980 |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $6,360,000 STEEL - RMS | Wholesale Trade | 1980 |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $394,900 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $851,600 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 8 | Fab Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $207,000,360 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,375,400 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $420,600 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $108,800 STEEL - RMS | Wholesale Trade | 1980 |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $78,500 WOOD - RMS | Wholesale Trade | 1995 |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $111,600 STEEL - RMS | Wholesale Trade | 1980 |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,355,534 STEEL - RMS | Wholesale Trade | 1995 |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,384,735 STEEL - RMS | Wholesale Trade | 1995 |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,391,335 STEEL - RMS | Wholesale Trade | 1995 |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,529,970 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $115,300 STEEL - RMS | Heavy Fabrication and Assembly | 1980 |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $8,400 STEEL - RMS | Wholesale Trade | 2006 |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $149,500 STEEL - RMS | Wholesale Trade | 2006 |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $105,300 WOOD - RMS | Wholesale Trade | 2006 |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $37,200 STEEL - RMS | Heavy Fabrication and Assembly | 2006 |
| 23 | Trailer(s), 3 CA/OC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $128,500 STEEL - RMS | Wholesale Trade | 2005 |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $44,400 STEEL - RMS | Wholesale Trade | 2008 |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $236,900 STEEL - RMS | Wholesale Trade | 2008 |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $39,700 STEEL - RMS | Wholesale Trade | 2005 |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $129,300 WOOD - RMS | Wholesale Trade | 2008 |
| 28 | Ogorosal, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $2,092,300 STEEL - RMS | Heavy Fabrication and Assembly | 1990 |
| 29 | Various Trailer Contents | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $60,000 Manufactured/Mobile Home w/o Tie-Downs - RMS | Wholesale Trade | |
| 30 | Portable Storage (6) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $44,700 STEEL - RMS | Heavy Fabrication and Assembly | 2008 |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $17,465,000 Mechanical Equipment - RMS | Unknown | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $1,675,000 Waterfront Structure - RMS | Heavy Fabrication and Assembly | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $1,637,800 STEEL - RMS | Heavy Fabrication and Assembly | 1988 |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $140,600 STEEL - RMS | Heavy Fabrication and Assembly | 1988 |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $61,100 MASONRY - RMS | Wholesale Trade | 1990 |
| 36 | Rexoblg/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $502,200 STEEL - RMS | Wholesale Trade | 2008 |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $20,400 STEEL - RMS | Wholesale Trade | 2006 |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $134,500 WOOD - RMS | Heavy Fabrication and Assembly | 2006 |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $132,900 WOOD - RMS | Heavy Fabrication and Assembly | 1991 |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $70,700 WOOD - RMS | Wholesale Trade | 2006 |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $59,400 REINFORCED CONCRETE - RMS | Heavy Fabrication and Assembly | 1995 |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $37,100 STEEL - RMS | Heavy Fabrication and Assembly | 2007 |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $26,700 STEEL - RMS | Heavy Fabrication and Assembly | 2007 |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $16,700 STEEL - RMS | Wholesale Trade | 2008 |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $26,600 STEEL - RMS | Wholesale Trade | 2008 |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | $3,070,000 Mechanical Equipment - RMS | Unknown | |
| 47 | Training Facility | 3401 Jerry St, Pel' Hwy | Pascagoula | MS | 39567 | $1,441,200 STEEL - RMS | Group Institutional Housing | 1957 |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $1,205,900 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 1987 |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $455,581 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 1995 |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $150,055 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 1989 |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $322,200 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 1988 |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $206,940 Mechanical Equipment - RMS | Group Institutional Housing | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $133,721 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 2008 |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $46,800 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 2008 |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | $46,800 MANUFACTURED/MOBILE HOME - RMS | Group Institutional Housing | 2007 |
| 56 | Dry-dock; AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $13,000,000 Boats, Moored, Greater 50 ft, motor - RMS | Heavy Fabrication and Assembly | 1943 |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $58,700 STEEL - RMS | Wholesale Trade | 1998 |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $7,600 STEEL - RMS | Wholesale Trade | 1998 |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $244,000 STEEL - RMS | Heavy Fabrication and Assembly | 1984 |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $680,900 STEEL - RMS | Wholesale Trade | 1965 |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $60,900 STEEL - RMS | Wholesale Trade | 2006 |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $73,900 STEEL - RMS | Wholesale Trade | 2006 |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $9,900 WOOD - RMS | Wholesale Trade | 2006 |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $25,860 WOOD - RMS | Wholesale Trade | 2006 |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | $250,000 Mechanical Equipment - RMS | Unknown | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | $1,410,520 Waterfront Structure - RMS | Heavy Fabrication and Assembly | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | $147,100 STEEL - RMS | Wholesale Trade | 1982 |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | $265,400 STEEL - RMS | Wholesale Trade | 2006 |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | $44,600 STEEL - RMS | Wholesale Trade | 2006 |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | $280,000 Mechanical Equipment - RMS | Heavy Fabrication and Assembly | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | $1,087,500 Waterfront Structure - RMS | Heavy Fabrication and Assembly | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | $1,400 WOOD - RMS | Wholesale Trade | 1996 |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | $208,000 STEEL - RMS | Wholesale Trade | 1968 |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | $207,900 STEEL - RMS | Wholesale Trade | 1968 |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | $663,450 Mechanical Equipment - RMS | Heavy Fabrication and Assembly | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | $2,651,044 Waterfront Structure - RMS | Heavy Fabrication and Assembly | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | $656,900 STEEL - RMS | Heavy Fabrication and Assembly | 1975 |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | $52,400 MASONRY - RMS | Wholesale Trade | 2005 |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | $10,300 STEEL - RMS | Wholesale Trade | 2005 |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | $3,041,600 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 81 | Main Fab Shop/P.C.S Bay | 91 West Front St | Orange | TX | 77630 | $42,113,900 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | $1,602,000 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | $130,900 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | $49,500 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | $254,000 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 86 | Warehouse-2 (Consumable) | 91 West Front St | Orange | TX | 77630 | $1,622,200 STEEL - RMS | Wholesale Trade | 1942 |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | $955,000 STEEL - RMS | Heavy Fabrication and Assembly | |
| 88 | Pressassembly | 91 West Front St | Orange | TX | 77630 | $3,120,100 STEEL - RMS | Heavy Fabrication and Assembly | 1942 |
| 89 | Assembly Area (master area 91 | 91 West Front St | Orange | TX | 77630 | $8,300 WOOD - RMS | Wholesale Trade | 1987 |
| 90 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | $847,500 STEEL - RMS | Wholesale Trade | 1942 |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | $13,400 STEEL - RMS | Wholesale Trade | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | $676,100 STEEL - RMS | Wholesale Trade | 1950 |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | $63,600 STEEL - RMS | Heavy Fabrication and Assembly | 1960 |
| 94 | Maintenance Bldg (shrw Dec 91 | 91 West Front St | Orange | TX | 77630 | $52,200 STEEL - RMS | Heavy Fabrication and Assembly | 1960 |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | $676,200 STEEL - RMS | Heavy Fabrication and Assembly | 1960 |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | $156,000 WOOD - RMS | Wholesale Trade | 1978 |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | $703,900 STEEL - RMS | Wholesale Trade | 1975 |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | $1,323,700 STEEL - RMS | Heavy Fabrication and Assembly | 1978 |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | $376,200 STEEL - RMS | Heavy Fabrication and Assembly | 1978 |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | $347,700 STEEL - RMS | Heavy Fabrication and Assembly | 1975 |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | $34,900 STEEL - RMS | Wholesale Trade | 1975 |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | $176,354 STEEL - RMS | Heavy Fabrication and Assembly | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | $8,500,000 Mechanical Equipment - RMS | Unknown | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | $154,100 MASONRY - RMS | Wholesale Trade | 1993 |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | $1,835,200 STEEL - RMS | Light Fabrication and Assembly | 1993 |
| 106 | Office | 1015 Highway 6 | Houston | TX | 77077 | $19,795 MASONRY - RMS | Wholesale Trade | |
| 107 | Admin Office Bldg | 305 Pier Road | Orange | TX | 77630 | $749,940 MASONRY - RMS | Heavy Fabrication and Assembly | |
| 108 | Blanket Unscheduled Equip | | | | | $3,000,000 Mechanical Equipment - RMS | Heavy Fabrication and Assembly | |
| 109 | Blanket GFE | | | | | $10,000,000 UNKNOWN - RMS | Heavy Fabrication and Assembly | |
| 110 | Blanket Leased/Rented | | | | | $5,000,000 Mechanical Equipment - RMS | Heavy Fabrication and Assembly | |
| 111 | | | | | | | | |
| 112 | | | | | | | | |



**Account Name:**

**Effective Date:**

Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | # of Stories | Square Footage | Year Upgraded | Duration of Construction (Months) Builders Risk Only | End of Construction (Year) - Builders Risk Only | Fire Sprinklers (yes/no) | Number of Buildings | Content Damageability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | | | | | | | |
| 2 | Dry-dock: Dual Carrier | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 3 | Work Platten | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | | | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 30454 | | | | yes | | |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1427 | | | | | | |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 8378 | | | | | | |
| 8 | Fab-Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 60173 | | | | | | |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 53511 | | | | | | |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1.5 | 4632 | | | | | | |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1540 | | | | | | |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 816 | | | | | | |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1570 | | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 18304 | | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 18590 | | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 19501 | | | | | | |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 11041 | | | | | | |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 2020 | | | | | | |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 487 | | | | | | |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 320 | | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 311 | | | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1103 | | | | | | |
| 23 | Trailer(s), 3 OA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1869 | | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1204 | | | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 3504 | | | | | | |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 572 | | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1890 | | | | | | |
| 28 | Quonset, Scotland | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1144 | | | | | | |
| 29 | Various Trailer Content(s) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 30 | Portable Storage (9) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 1166 | | | | | | |
| 31 | Equipment and Outdoor Fixtures | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 12078 | | | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 1547 | | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 827 | | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 2 | 6150 | | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 569 | | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 1404 | | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 404 | | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 1000 | | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 584 | | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 306 | | | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 743 | | | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 434 | | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | 1 | 300 | | | | | | |
| 46 | Equipment & Outdoor Fixtures | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 47 | Training Facility | 2401 Jerry St. Pkwy | Pascagoula | MS | 39567 | 2 | 19203 | | | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39558 | 1 | 16416 | | | | | | |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39558 | 1 | 3154 | | | | | | |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 884 | | | | | | |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39558 | 1 | 1726 | | | | | | |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | 1 | 644 | | | | | | |
| 54 | Manname Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39558 | 1 | 425 | | | | | | |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39558 | 1 | 133 | | | | | | |
| 56 | Dry-dock: AFBDr-8 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 190343 | | | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 332 | | | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 197 | | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 2561 | | | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 16830 | | | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 5377 | | | | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 1431 | | | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 250 | | | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | 1 | 121 | | | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 67 | Stripping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | 1 | 4902 | | | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | 1 | 8441 | | | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | 1 | 481 | | | | | | |
| 70 | Equipment and Outdoor Fixtures | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 71 | Bulkhead | 6839 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 72 | Guard House/Time Clocks | 6839 S. First Ave | Sabine Pass | TX | 77655 | 1 | 131 | | | | | | |
| 73 | Warehouse-1 | 6839 S. First Ave | Sabine Pass | TX | 77655 | 1 | 13436 | | | | | | |
| 74 | Warehouse-2 | 6839 S. First Ave | Sabine Pass | TX | 77655 | 1 | 10416 | | | | | | |
| 75 | Equipment and Outdoor Fixtures | 6839 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | 1 | 23925 | | | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | 1 | 612 | | | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | 1 | 192 | | | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | 1 | 35240 | | | | | | |
| 81 | Main Fab Shop-R,C,S Bay | 91 West Front St | Orange | TX | 77630 | 1 | 171187 | | | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | 1 | 17181 | | | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | 1 | 5443 | | | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | 1 | 3733 | | | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | 1 | 7040 | | | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | 1 | 21560 | | | | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | 1 | 200 | | | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | 1 | 46312 | | | | | | |
| 89 | Assembly Area (muster area) | 91 West Front St | Orange | TX | 77630 | 1 | 241 | | | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | 1 | 20067 | | | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | 1 | 316 | | | | | | |
| 92 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | 1 | 18928 | | | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | 1 | 1104 | | | | | | |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 | 1 | 572 | | | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | 1 | 18264 | | | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | 1 | 244 | | | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | 1 | 13890 | | | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | 1 | 23121 | | | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | 1 | 22113 | | | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | 1 | 6382 | | | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | 1 | 64 | | | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 103 | Equipment and Outdoor Fix | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | 1 | 1589 | | | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | 1 | 13144 | | | | | | |
| 106 | Office | 5011 Highway 6 | Houston | TX | 77077 | 1 | | | | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | 1 | | | | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | | | | | |
| 109 | Blanket OFE | | | | | | | | | | | | |
| 110 | Blanket Leased/Stored | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |

**W**

Account Name:
Effective Date:
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Business Interruption Preparedness | Business Interruption Redundancy | Wind Resistance - Windows |
|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 2 | Dry-dock: Dual Carrier | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 3 | Work Platen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 4 | Gantry Crane Rail | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 5 | Administration Building | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 6 | Compressor Bldg. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 7 | Electrical Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 8 | Fab-Pipe Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 9 | Machine Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 10 | Maintenance Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 11 | North Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 12 | Security/First Aid | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 13 | South Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 17 | Blast/Paint | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 18 | Rigging Bldg | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 19 | Fuel Station | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 20 | Primary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 21 | Secondary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 23 | Trailer(s), 3 QA/QC | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 24 | Trailer, Engineering | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 25 | Trailer(s), 6 Superintendent | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 26 | Trailer, Safety | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 27 | Trailer, Document Control | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 28 | Quonset, Scaffold | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 29 | Various Trailer Contents | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 30 | Portable Storage (8) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39557 | | | |
| 47 | Training Facility | 3491 Jerry St. Pa' Way | Pascagoula | MS | 39567 | | | |
| 48 | 19 Bunkhouses | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 49 | Kitchen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 50 | Laundry Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 51 | 2 Lounges | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 52 | Scaffolding | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 53 | Shower Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 54 | Manager Office/Storage | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 55 | Guard Shack | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | |
| 81 | Main Fab Shop-H,C,G Bay | 91 West Front St | Orange | TX | 77630 | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | |
| 89 | Assembly Area (muster area) | 91 West Front St | Orange | TX | 77630 | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | |
| 92 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | |
| 97 | Warehouse-3 | 91 West Front St | Orange | TX | 77630 | | | |
| 98 | Warehouse-5 | 91 West Front St | Orange | TX | 77630 | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | |
| 109 | Blanket OFE | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | |
| 111 | | | | | | | | |
| 112 | | | | | | | | |



Account Name:
Effective Date:
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code |
|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 2 | Dry-dock: Dual Carrier | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 3 | Work Platten | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 8 | Fab/Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 23 | Trailer(s), 3 OA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 28 | Quonset, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 29 | Various Trailer Contents | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 30 | Portable Storage (5) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 46 | Equipment & Outdoor Fixtures | 3500 Port Authority Rd | Pascagoula | MS | 39567 |
| 47 | Training Facility | 3401 Jerry St, FM Hwy | Pascagoula | MS | 39567 |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 |
| 81 | Main Fab Shop/H,C,S Bay | 91 West Front St | Orange | TX | 77630 |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 |
| 89 | Assembly Area (muster area) | 91 West Front St | Orange | TX | 77630 |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 |
| 108 | Blanket Unscheduled Equip | | | | |
| 109 | Blanket OFE | | | | |
| 110 | Blanket Leased/Rented | | | | |
| 111 | | | | | |
| 112 | | | | | |



**Account Name:**

**Effective Date:**

**Indicates Required Fields**

| Location Number | Location Name | Street Address | City | State | Zip Code | Basement | Foundation System | Architectural Elements | Roof Sheathing Attachment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 500 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 2 | Dry-dock/ Dual Carrier | 500 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 3 | Work Platten | 500 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 4 | Gantry Crane Rail | 500 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 5 | Administration Building | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 6 | Compressor Bldg. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 7 | Electrical Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 8 | Fab /Pipe Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 9 | Machine Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 10 | Maintenance Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 11 | North Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 12 | Security/First Aid | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 13 | South Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39566 | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 17 | Blast/Paint | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 18 | Rigging Bldg | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 19 | Fuel Station | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 20 | Primary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 21 | Secondary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 23 | Trailer(s), 3 GA/QC | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39566 | | | | |
| 24 | Trailer, Engineering | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 26 | Trailer, Safety | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 27 | Trailer, Document Control | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 29 | Various Trailer Contents | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 30 | Portable Storage (9) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 31 | Equipment and Outdoor Fixtu | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 47 | Training Facility | 3401 Jerry St. Pe' Hwy | Pascagoula | MS | 39567 | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 49 | Kitchen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 50 | Laundry Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 51 | 2 Lounges | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 52 | Scaffolding | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 53 | Shower Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 55 | Guard Shack | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 70 | Equipment and Outdoor Fixtu | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 75 | Equipment and Outdoor Fixtu | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | |
| 81 | Main Fab Shop-N,C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | |
| 89 | Assembly Area (trailer area) | 91 West Front St | Orange | TX | 77630 | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | |
| 94 | Maintenance Bldg (drive thru | 91 West Front St | Orange | TX | 77630 | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | |
| 102 | Production Office, Prenial | 91 West Front St | Orange | TX | 77630 | | | | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | |
| 106 | Office | 1011 Highway 8 | Houston | TX | 77077 | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | |
| 109 | Blanket OFE | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |



Account Name:
Effective Date:
Indicate Required Field

| Location Number | Location Name | Street Address | City | State | Zip Code | External Ornamentation | Resistance - Doors | Contents Vulnerability Due To Water | Contents Vulnerability Due To Wind | Mech./Elec. Equipment - Ground Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 2 | Drydock: Dual Carrier | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 3 | Work Platten | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 5 | Administration Building | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 6 | Compressor Bldg. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 7 | Electrical Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 8 | Fab./Pipe Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 9 | Machine Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39566 | | | | | |
| 10 | Maintenance Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39566 | | | | | |
| 11 | North Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 12 | Security/First Aid | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 13 | South Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 17 | Blast/Paint | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 18 | Rigging Bldg | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 19 | Fuel Station | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 20 | Primary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 22 | Paint Storage (East Yard) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 23 | Trailer(s), 3 QA/QC | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 26 | Trailer, Safety | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 29 | Various Trailer Contents | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 30 | Portable Storage (9) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 31 | Equipment and Outdoor Fixtures | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 33 | Fab./Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 43 | Paint Storage (East Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 47 | Training Facility | 3401 Jerry St. Pel Hwy | Pascagoula | MS | 39567 | | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 49 | Kitchen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 50 | Laundry Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 51 | 2 Lounges | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 52 | Scaffolding | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39566 | | | | | |
| 53 | Shower Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 55 | Guard Shack | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 69 | Security Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | | |
| 81 | Main Fab Shop-N,C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 87 | Power Panel Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | | |
| 89 | Assembly Area (muster area) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | | |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | | |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 | | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | | |
| 109 | Blanket OFE | | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | | |
| 111 | | | | | | | | | | |
| 112 | | | | | | | | | | |



Account Name:
Effective Date:
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Mech./Elec. Equipment - Side of Building | Mech./Elec. Equipment - Roof | Roof Age | Roof Maintenance | Roof Parapets |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 2 | Dry-dock: Dual Carrier | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 3 | Work Platten | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 5 | Administration Building | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 6 | Compressor Bldg. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 7 | Electrical Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 8 | Fab-Pipe Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 9 | Machine Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 10 | Maintenance Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 11 | North Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 12 | Security/First Aid | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 13 | South Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 17 | Blast/Paint | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 18 | Rigging Bldg | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 19 | Fuel Station | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 20 | Primary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 23 | Trailer(s), 3 CА/UGC | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 25 | Trailer (s), 8 Superintendent | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 26 | Trailer, Safety | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 29 | Various Trailer Contents | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 30 | Portable Storage (9) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 31 | Equipment and Outdoor Fixt. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 34 | Machine Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 44 | Electrical Garage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | |
| 47 | Training Facility | 3401 Jerry St. PW Hwy | Pascagoula | MS | 39567 | | | | | |
| 48 | 18 Bunkhouses | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 49 | Kitchen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 50 | Laundry Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 51 | 2 Lounges | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 52 | Scaffolding | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 53 | Shower Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 54 | Manacop Office/Storage | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 55 | Guard Shack | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 70 | Equipment and Outdoor Fixt. | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 75 | Equipment and Outdoor Fixt. | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | | |
| 81 | Main Fab Shop-N,C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 87 | Power Plant Buildings (9/2) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | | |
| 89 | Assembly Area (outer area) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | | |
| 94 | Maintenance Bldg (d/b/a the) | 91 West Front St | Orange | TX | 77630 | | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | |
| 103 | Equipment and Outdoor Fixt. | 91 West Front St | Orange | TX | 77630 | | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | | |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 | | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | | |
| 109 | Blanket OFE | | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | | |
| 111 | | | | | | | | | | |
| 112 | | | | | | | | | | |



Account Name:
Effective Date:
Indicate Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Roof Covering | Flood Protection | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 2 | Dry-dock: Dual Carrier | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 3 | Work Platten | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 5 | Administration Building | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 6 | Compressor Bldg. | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 7 | Electrical Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 8 | Fab-Pipe Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 9 | Machine Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 10 | Maintenance Shop | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 11 | North Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 12 | Security/First Aid | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 13 | South Restroom | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 17 | Blast/Paint | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 18 | Rigging Bldg | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 19 | Fuel Station | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 20 | Primary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 23 | Trailer(s), 3 CA/DC | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 26 | Trailer, Safety | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 29 | Various Trailer Contents | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 30 | Portable Storage (9) | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 47 | Training Facility | 3401 Jerry St. Pit Hwy | Pascagoula | MS | 39567 | | | | | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 49 | Kitchen | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 50 | Laundry Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 51 | 2 Lounges | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 52 | Scaffolding | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 53 | Shower Room | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 55 | Guard Shack | 600 Bayou Cassotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 61 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 62 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 63 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 64 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 65 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 66 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 67 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 68 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 69 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 70 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 71 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 72 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 73 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 74 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 75 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 76 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 77 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 78 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 79 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 80 | Main Fab Shop-H,C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 81 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 82 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 83 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 84 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 85 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 86 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 87 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 88 | Assembly Area (mumler are | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 89 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 90 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 91 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 92 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 93 | Maintenance Bldg (drive thru | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 94 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 95 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 96 | Warehouse-3 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 97 | Warehouse-5 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 98 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 99 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 100 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 101 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 102 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 103 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | |
| 104 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | |
| 105 | Office | 1011 Highway 6 | Houston | TX | 77077 | | | | | | | | |
| 106 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | | | | | |
| 107 | Blanket Unscheduled Equip | | | | | | | | | | | | |
| 108 | Blanket OFE | | | | | | | | | | | | |
| 109 | Blanket Leased/Rented | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |



**Account Name:**
**Effective Date:**
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Redundancy | Torsion | Shape Configuration | Building Exterior | Short Column | URM Chimney/Partition | Ornamentation | Cripple Walls |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 2 | Dry-dock: Dual Cantler | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 3 | Work Platen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 8 | Fab./Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 23 | Trailer(s), 3 QA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 29 | Various Trailer Contents | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 30 | Portable Storage (6) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 31 | Equipment and Outdoor Fixt | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 46 | Equipment & Outdoor Fixtur | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | |
| 47 | Training Facility | 3401 Jerry St. Per Hwy | Pascagoula | MS | 39567 | | | | | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 62 | Cafeteria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 81 | Main Fab Shop-N,C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 86 | Warehouse-2 (Consumable) | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 89 | Assembly Area (muster area | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 92 | Warehouse-4 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 94 | Maintenance Bldg (drive thru | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | | | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | |
| 106 | Office | 1011 Highway 5 | Houston | TX | 77377 | | | | | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | | | | | |
| 109 | Blanket OFE | | | | | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |



**Account Name:**
**Effective Date:**
Indicates Required Fields

| Location Number | Location Name | Street Address | City | State | Zip Code | Frame Bolted | Anchoring | URM Retrofit | Equipment | Construction Quality | Pounding | Tank | Sprinkler Type | EQSL Susceptibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 2 | Dry-dock Dual Carrier | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 3 | Work Platen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 8 | Fab./Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39566 | | | | | | | | | |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39566 | | | | | | | | | |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 22 | Pallet Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 23 | Trailer(s), 3 DA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 25 | Trailer (s), 6 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 29 | Various Trailer Contents | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 30 | Portable Storage (3) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 31 | Equipment and Outdoor Fixtures | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 33 | Fab./Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 46 | Equipment & Outdoor Fixture | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | | | | | | |
| 47 | Training Facility | 3401 Jerry St. Pe' Hwy | Pascagoula | MS | 39567 | | | | | | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 55 | Guard Shack | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | | | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 57 | Time Clock Alley | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 58 | Guard House | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 60 | Warehouse-1 | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 61 | Warehouse-2 | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 62 | Cafeteria | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 63 | Security Hut | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 64 | Time Keeping | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 65 | Equipment and Outdoor | 2500 M.L King Blvd | Port Arthur | TX | 77640 | | | | | | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | | |
| 70 | Equipment and Outdoor Fixt | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | | | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | | |
| 75 | Equipment and Outdoor Fixt | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | | | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 81 | Main Fab Shop-H.C.S Bay | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 88 | Press-assmbly | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 89 | Assembly Area (muster area | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 94 | Maintenance Bldg (drive thru) | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 103 | Equipment and Outdoor Fixt | 91 West Front St | Orange | TX | 77630 | | | | | | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | | | | | | |
| 106 | Office | 10011 Highway 6 | Houston | TX | 77077 | | | | | | | | | |
| 107 | Admin Office Bldg | 905 Pier Road | Orange | TX | 77630 | | | | | | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | | | | | | |
| 109 | Blanket DPE | | | | | | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | |

**W**

Account Name:
Effective Date:
Indicates Required Fields

Req. Fields
Not Required for Modeling

| Location Number | Location Name | Street Address | City | State | Zip Code | Base Isolation | Wind Zone | Earthquake Zone | Flood Zone |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bulkhead | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 2 | Dry-dock: Eval Canfer | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 3 | Work Platten | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 4 | Gantry Crane Rail | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 5 | Administration Building | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 6 | Compressor Bldg. | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 7 | Electrical Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 8 | Fab-Pipe Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 9 | Machine Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 10 | Maintenance Shop | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 11 | North Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 12 | Security/First Aid | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 13 | South Restroom | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 14 | Warehouse 1/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 15 | Warehouse 2/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 16 | Warehouse 3/Tool Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 17 | Blast/Paint | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 18 | Rigging Bldg | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 19 | Fuel Station | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 20 | Primary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 21 | Secondary Time Clock | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 22 | Paint Storage (Blast Yard) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 23 | Trailer(s), 3 QA/QC | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 24 | Trailer, Engineering | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 25 | Trailer (s), 5 Superintendent | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 26 | Trailer, Safety | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 27 | Trailer, Document Control | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 28 | Quonset, Scaffold | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 29 | Various Trailer Controls | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 30 | Portable Storage (6) | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 31 | Equipment and Outdoor Fixtures | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 32 | Bulkhead | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 33 | Fab/Pipe Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 34 | Mechanic Shop | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 35 | Restroom | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 36 | Receiving/Warehouse | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 37 | Fuel Station | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 38 | Trailer, Production | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 39 | Compressor Bldg. | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 40 | Trailer, Safety | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 41 | Production Office | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 42 | Time Clock Alley | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 43 | Paint Storage (Blast Yard) | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 44 | Electrical Storage | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 45 | Security | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 46 | Equipment & Outdoor Fixtures | 3500 Port Authority Rd | Pascagoula | MS | 39567 | | | | |
| 47 | Training Facility | 3401 Jerry St. Pw' Hwy | Pascagoula | MS | 39567 | | | | |
| 48 | 19 Bunkhouses | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 49 | Kitchen | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 50 | Laundry Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 51 | 2 Lounges | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 52 | Scaffolding | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 53 | Shower Room | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 54 | Mancamp Office/Storage | 600 Bayou Casotte Parkway | Pascagoula | MS | 39568 | | | | |
| 55 | Guard Shack | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 56 | Dry-dock: AFDB-5 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 57 | Time Clock Alley | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 58 | Guard House | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 59 | Maintenance/Repair Shop | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 60 | Warehouse-1 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 61 | Warehouse-2 | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 62 | Cafateria | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 63 | Security Hut | 2500 M.L.King Blvd | Port Arthur | TX | 77649 | | | | |
| 64 | Time Keeping | 2500 M.L.King Blvd | Port Arthur | TX | 77640 | | | | |
| 65 | Equipment and Outdoor | 2500 M.L.King Blvd | Port Arthur | TX | 77642 | | | | |
| 66 | Bulkhead | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 67 | Shipping/Receiving | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 68 | Warehouse-1 | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 69 | Security-Time Clock | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 70 | Equipment and Outdoor Fixtures | 2350 S. Gulfway Dr | Port Arthur | TX | 77642 | | | | |
| 71 | Bulkhead | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 72 | Guard House/Time Clocks | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 73 | Warehouse-1 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 74 | Warehouse-2 | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 75 | Equipment and Outdoor Fixtures | 6830 S. First Ave | Sabine Pass | TX | 77655 | | | | |
| 76 | Bulkhead | 91 West Front St | Orange | TX | 77630 | | | | |
| 77 | Blast Pit #1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 78 | Computer Terminal | 91 West Front St | Orange | TX | 77630 | | | | |
| 79 | Guard House | 91 West Front St | Orange | TX | 77630 | | | | |
| 80 | Light Fab Shop | 91 West Front St | Orange | TX | 77630 | | | | |
| 81 | Main Fab Shop-A/C,S Bay | 91 West Front St | Orange | TX | 77630 | | | | |
| 82 | Maintenance Bldg | 91 West Front St | Orange | TX | 77630 | | | | |
| 83 | Joiner Warehouse | 91 West Front St | Orange | TX | 77630 | | | | |
| 84 | Paint Storage | 91 West Front St | Orange | TX | 77630 | | | | |
| 85 | Pipe Shop | 91 West Front St | Orange | TX | 77630 | | | | |
| 86 | Warehouse-2 (Consumables) | 91 West Front St | Orange | TX | 77630 | | | | |
| 87 | Power Plant Buildings (10) | 91 West Front St | Orange | TX | 77630 | | | | |
| 88 | Preassembly | 91 West Front St | Orange | TX | 77630 | | | | |
| 89 | Assembly Area (master area) | 91 West Front St | Orange | TX | 77630 | | | | |
| 90 | Warehouse-1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 91 | Security Trailer | 91 West Front St | Orange | TX | 77630 | | | | |
| 92 | Warehouse 4 | 91 West Front St | Orange | TX | 77630 | | | | |
| 93 | Welding Storage/Tool Room | 91 West Front St | Orange | TX | 77630 | | | | |
| 94 | Maintenance Bldg (drive thru St | 91 West Front St | Orange | TX | 77630 | | | | |
| 95 | Pipe Warehouse | 91 West Front St | Orange | TX | 77630 | | | | |
| 96 | Time Clock Alley Primary | 91 West Front St | Orange | TX | 77630 | | | | |
| 97 | Warehouse 3 | 91 West Front St | Orange | TX | 77630 | | | | |
| 98 | Warehouse 5 | 91 West Front St | Orange | TX | 77630 | | | | |
| 99 | Pit 1 | 91 West Front St | Orange | TX | 77630 | | | | |
| 100 | Outfitting | 91 West Front St | Orange | TX | 77630 | | | | |
| 101 | Time Clock Alley Secondary | 91 West Front St | Orange | TX | 77630 | | | | |
| 102 | Production Office, Rental | 91 West Front St | Orange | TX | 77630 | | | | |
| 103 | Equipment and Outdoor Fixtures | 91 West Front St | Orange | TX | 77630 | | | | |
| 104 | Buckley Office Building | 65 Green Ave. | Orange | TX | 77630 | | | | |
| 105 | Buckley Shop | 65 Green Ave. | Orange | TX | 77630 | | | | |
| 106 | Office | 1011 Highway 6 | Houston | TX | 77077 | | | | |
| 107 | Admin Office Bldg | 565 Pier Road | Orange | TX | 77630 | | | | |
| 108 | Blanket Unscheduled Equip | | | | | | | | |
| 109 | Blanket OPE | | | | | | | | |
| 110 | Blanket Leased/Rented | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |

### Data Format Instructions

Information required for a catastrophe risk analysis is typically found in a schedule of values that includes COPE data. We require the data in the tabular format shown on the "Statement of Values" template on the following tab - with all information for each location contained in it's own unique row. Each piece of data must occupy its own cell and each column must contain the same type of information for all locations.

Descriptions of occupancy and construction codes are found on the following tabs.

The charts below show the locations that RMS is capable of modeling. Secondary Quake and Wind characteristics only need to be completed for the states listed.

Note that flood modeling is not available through the RMS RiskLink model. However, flood zone determinations can be obtained via RiskBrowser. If location-specific flood modeling is necessary, analyses are available through another vendor starting around $15K.

## US STATES MODELED

| Earthquake | Windstorm |
|---|---|
| Alaska | Alabama |
| California | Connecticut |
| Great Basin | Delaware |
| Hawaii | District of Columbia |
| Midwest | Florida |
| Central US | Georgia |
| Northeast US | Louisiana |
| Northern Rockies | Maine |
| Southeast US | Maryland |
| Southern Rockies | Massachusetts |
| Pacific Northwest | Mississippi |
| | New Hampshire |
| | New Jersey |
| | New York |
| | North Carolina |
| | Pennsylvania |
| | Rhode Island |
| | South Carolina |
| | Texas |
| | Vermont |
| | Virginia |
| | West Virginia |

## COUNTRIES MODELED

| Earthquake | Windstorm |
|---|---|
| Australia | Australia |
| Canada | Belgium |
| Caribbean | Caribbean |
| Chile | Denmark |
| Columbia | France |
| Greece | Germany |
| Guam | Guam |
| Indonesia | Ireland |
| Israel | Japan |
| Italy | Luxembourg |
| Japan | Netherlands |
| Mexico | Sweden |
| New Zealand | United Kingdom |
| Philippines | United States |
| Portugal | |
| Taiwan | |
| Turkey | |
| United States | |

CONSTRUCTION CLASS DETAILS

| Const Code | Sub Code | Construction Description | Detailed Description |
|---|---|---|---|
| 0 | | Unknown | |
| | 1 | Wood | |
| | 1A | Light Wood Frame | |
| 1 | 1A1 | Light Wood Stud Walls | Buildings with walls constructed of 2x4" or 2x6" wood studs spaced at 16", covered on the outside with plywood, lap siding, or stucco and on the inside with gypsum board or lath and plaster. Floors are constructed of 2x8" - 2x12" wood joists covered with plywood, and roofs are constructed of 2x6" joists covered by plywood or spaced boards and shingles. Gravity loads are carried by the walls in shear and lateral earthquake forces are resisted by the walls in shear. This is a very common form of residential construction throughout the U.S. Well constructed buildings of this type are typically earthquake resistant because of the high lateral force strength that the wood stud walls with plywood provides, and because the buildings are light weight. |
| | 1A2 | Light Wood Post & Beam | Buildings with walls constructed of 4x4" or 6x6" wood posts, with similar size beams at the ceiling level spanning the 6 to 12 foot spacing between the posts. This was the primary type of construction for one- to three-story buildings in Japan through the mid 1900s, and to a limited extent are still being constructed. In these buildings, walls were made of either lattice bamboo covered with mud (known as shinkabe) or wood lath with plaster (ohkabe). Many severe earthquakes in Japan in the 20th century have demonstrated that these buildings, constructed prior to about 1980, are not earthquake resistant. Gravity loads are carried by the posts, and lateral earthquake forces are resisted by the walls in shear. This type of construction is not common in the U.S. |
| | 1B | Heavy Timber | |
| | 1B1 | Heavy Timber Frame | Buildings constructed with large vertical members (posts or columns), typically 8x8" or larger, that are capable of supporting heavy industrial or warehouse loads and with large horizontal members that are capable of supporting heavy loads over long spans. Gravity forces are carried by the posts or columns, and lateral earthquake forces are typically resisted either by shear in walls or by knee-wall bracing (partial height diagonal bracing). Pole construction, in which large poles are installed in holes drilled into the ground and extend to the desired one-, two-, or three-story building height, is one form of heavy timber construction. In pole construction, lateral earthquake resistance is established from the embedment of the pole into the ground. |
| | 1B2 | Heavy Timber Frame with Unreinforced Masonry Infill | Buildings with large vertical and horizontal members, similar in size to those in Construction Class 1B1, but with masonry infill providing the lateral earthquake force resistance. This type of construction is very popular in the U.S. for schools, gymnasiums, and churches, in which the large beams and columns are commonly gluelam (thin, approx. 1" boards, that are glued together to form a beam with a depth of about 24"). |
| | 2 | Masonry | |
| | 2A | Weak Masonry | |
| 2 | 2A1 | Rubble Stone Masonry | Buildings having walls constructed using uncut stone masonry units, and likely using a weak mortar. Floors typically have wood joists covered with boards. The roof is also made up with wood joists, and covered with a water shedding material. Older buildings may have a heavy earthen material roof, while newer buildings of this type may have light corrugated metal sheeting. Weak mortar is material that is not stable in water, as opposed to Portland Cement mortar which is stable in water. Thus, while the stone masonry units will retain their strength over time, the strength of the mortar will degrade over time. Gravity loads are carried by the walls in compression, and lateral earthquake forces are resisted by the walls in shear. Although this type of construction is still being used throughout the world, it has not been very common since the beginning of the 20th Century. |
| | 2A2 | Adobe | Buildings having walls constructed of adobe masonry units and likely using a weak mortar. Floors are typically wood joists covered with boards. The roof is also made up with wood joists, and covered with a water shedding material. Older buildings may have a heavy earthen material roof, while newer buildings of this type are likely to have heavy clay tile. Adobe unit masonry blocks are typically sun dried, therefore they are not stable in water. Thus, both the adobe blocks and the mortar are subject to strength deterioration with time. Gravity loads are resisted by the walls in compression, and lateral earthquake forces are resisted by the walls in shear. This type of construction was very popular in the southwest U.S. and in many other countries throughout the world in the 19th century, but it is presently found only rarely in the U.S. and in rural parts of Central and South America. |
| | 2B | Unreinforced Masonry | |
| | 2B1 | Unreinforced Cut Stone Masonry | Buildings having walls constructed of cut stone masonry units stacked together with mortar. Floors are typically wood joists covered with boards. The roof is also made up with wood joists, and covered with a water shedding material. Older buildings may have a heavy earthen material roof, while newer buildings of this type are likely to have heavy clay tile. This type of construction was common for large institutional buildings in the 19th century and early 20th century, and usually has a large footprint. Gravity loads are carried by the walls in compression, and lateral earthquake forces are resisted by the walls in shear. This type of construction is still used today throughout the world, but mostly only for its esthetic value. The mortar in older buildings is likely to be weak (non-Portland Cement type) while newer buildings are likely to be constructed using strong and durable Portland Cement mortar. |
| | 2B2 | Unreinforced Solid Brick Masonry | Buildings having walls constructed of solid brick masonry units stacked together with mortar. Floors are typically wood joists covered with boards or plywood sheeting. The roof is also made up with wood joists, and covered with a water shedding material. Roof surface covering for this type of building includes a variety of materials such as wood shingles, asbestos shingles, and clay tile. Gravity loads are carried by the walls in compression, and lateral earthquake forces are resisted by in the walls in shear. This is, and for several centuries has been, a very common form of construction for all types of occupancies worldwide. Earthquake astute parts of the world, however, have abandoned this type of construction. For example, unreinforced masonry construction has not been permitted in California since about 1940. |

| 2B3 | Unreinforced Concrete Block Masonry | Buildings having the same characteristics as those for Construction Class 2B2 except that the masonry units are concrete block. Because concrete block has been in use only since about the 1920s, buildings of this type are likely to be newer than brick buildings. This is a very common form of construction in the U.S., and is also seen in many countries throughout the world. |
| 2C | **Structural Masonry** | |
| 2C1 | Reinforced Masonry | Buildings having walls constructed of masonry units stacked together with mortar, and include steel reinforcing. A variety of masonry units are used for constructing buildings of this type such as solid brick, hollow clay tile, concrete block and cut stone. Hollow masonry units are reinforced by inserting reinforcing steel in the cells and then filling the cells with grout. Solid masonry units are reinforced by creating a sandwich having masonry units on the outer and inner surface, with a reinforced concrete layer between them. Floors are typically wood joists covered with boards or plywood sheeting. The roof is made up with wood joists, and covered with a water shedding material. Roof surface coverings for this type of building include a variety of materials such as wood shingles, asbestos shingles, and clay tile. Gravity loads are carried by the walls in compression, and lateral earthquake forces are resisted by the walls in shear. |
| 2C2 | Confined Masonry | Buildings having walls constructed with a combination of grouted masonry units and reinforced concrete beams and columns. In constructing confined masonry, masonry wall segments are erected first, and then reinforced concrete columns and beams are cast around the wall segments, thus confining the walls. The walls may have staggered brick ends that protrude into adjacent columns for better bonding. Confinement refers to the walls themselves, not their reinforcement. This method of construction is distinctly different from reinforced concrete frame with unreinforced masonry infill where the walls are constructed after the frame is built. Floors are constructed of either wood or reinforced concrete, and the roof is typically wood joist covered with shingles or tile. Gravity loads are resisted by the walls in compression and lateral earthquake forces are resisted by the walls in shear. This type of construction is not used in the U.S., but is popular in many countries of the world, particularly in Latin America. |
| 3 | **REINFORCED CONCRETE** | |
| 3A | **Cast-in-place Reinforced Concrete** | |
| 3A1 | Reinforced Concrete Moment Resisting Frame (RCMRF) | Buildings having reinforced concrete columns, beams, and floor and roof slabs. All of the components are cast-in-place. Gravity loads are carried by the columns, and lateral earthquake forces are resisted by the rigid moment-resisting frame that is created at the intersection of the beams and columns. This is a very popular form of construction for all types of occupancies worldwide. |
| 3A2 | RCMRF with Shear Walls | Buildings having the same type of column, beam, floor slab and roof slab components as those described for Construction Class 3A1, but include reinforced concrete shear walls. Gravity loads are carried by the columns (and perhaps the shear walls), and lateral earthquake forces are resisted by both the rigid moment-resisting frame action created at the beam-column joints and by the shear walls. This is sometimes referred to as a dual system because lateral forces are resisted by both the frame and the shear walls. |
| 3A3 | RCMRF with Unreinforced Masonry Infill | Buildings having the same type of column, beam, floor slab and roof slab components as those described for Construction Class 3A1, but include unreinforced masonry infill walls. Gravity loads are carried by the columns and lateral earthquake forces are resisted by both the rigid moment-resisting frame action created at the beam-column joints. The unreinforced masonry infill walls are included only for the purpose of enclosing space. This is a very common form of construction worldwide. |
| 3A4 | Reinforced Concrete Shear Wall | Buildings constructed of reinforced concrete shear walls and floor and roof slabs. A pure shear wall building does not require columns or beams for stability. However, shear wall buildings typically include columns, certainly in the interior to carry gravity loads, and sometimes on the exterior as well. Gravity loads are carried by the shear walls and columns, and lateral earthquake forces are resisted by the shear walls. This type of construction is common throughout the world, and is very prevalent in Chile. |
| 3A5 | Waffle or Flat Slab | Buildings constructed of reinforced concrete columns and waffle slabs or flat slabs. The important distinction for this type of building is that beams are not evident. From the underside of a waffle slab, they look exactly like waffles. From the underside of a flat slab, they look simply flat. Gravity loads are carried by the columns, and earthquake lateral forces are resisted by the rigid moment-resisting frame action created at the intersection of the columns and slabs. Waffle slabs were very popular throughout the world in the mid 1900s, but their demonstrated poor performance during earthquakes has diminished their use. Flat slabs have been common worldwide throughout the 20th Century, but these are no longer used in earthquake astute parts of the world. |
| 3A6 | Steel & Reinforced Concrete (SRC)Composite Frame | Buildings constructed using a combination of steel shapes (I or Wide-Flange sections) that are encased in concrete to form the composite column and beam elements of the frame. Gravity loads are carried by columns, and lateral earthquake forces are resisted by the rigid-moment action of the frame. SRC buildings are popular in Japan, and some buildings of this type have been constructed in other countries throughout the world. |
| 3B | **Precast Reinforced Concrete** | |
| 3B1 | Precast Moment Resisting Frame | Buildings having reinforced concrete frame components (beams and columns) that are casted and brought to the site for assembly. Floor and roof elements are also typically made up from precast reinforced concrete components. In constructing these buildings, the precast beam and column elements, with protruding reinforcing steel, are temporarily braced in final position leaving about a one foot gap between the beam and column components. The reinforcing steel protruding from the ends of the beams and columns are attached to adjacent beam and column components using either welding or mechanical reinforcement connectors. Finally, the one foot gap between the beam and column components is filled with concrete. The floor and roof elements are attached to the frame similarly. Gravity loads are resisted by the columns, and lateral earthquake forces are resisted by the rigid moment action of the frame that is created. |
| 3B2 | Precast MRF with Shear Walls | Buildings having precast reinforced concrete beam and column components, and floor and roof elements, similar to those described for Construction Class 3B1, but in addition include reinforced concrete shear walls. In this type of building, gravity loads are carried by the columns (and perhaps by the walls) and lateral earthquake forces are resisted by the shear walls. |

| | | |
|---|---|---|
| 3B3 | Precast MRF with Unreinforced Masonry Infill | Buildings having precast reinforced concrete beam and column components, and floor and roof elements, similar to those described for Construction Class 3B1, that include unreinforced masonry (URM) infill walls. In this type of building, gravity loads are carried by the columns and lateral earthquake forces are resisted by the rigid moment frame action of the frame created. The URM infill walls are included only for the purpose of creating space closures. |
| 3B4 | Tilt-up | Buildings having perimeter walls made of large single-height reinforced concrete panels that are tilted up into wall position. The wall units are then anchored to the foundation and are inter connected. The floor(s) and roof, typically constructed of wood, are then connected to the perimeter walls. If the building has a large foot print, the building may have intermediate columns between the walls to support interior gravity loads. Gravity loads are resisted by the tilt-up walls and any intermediate columns. Lateral earthquake loads are resisted by the shear-wall action of the tilt-up walls. The tilt-up wall panels can be casted at the site, but more commonly, they are casted at a precasting plant. Tilt-up buildings are typically one story, but three story buildings of this type have been constructed. Tilt-up buildings are most commonly used for industrial occupancies, but they are used throughout the world for residential and commercial occupancies as well. |
| 3B5 | Precast Panel Bearing Wall | Buildings having walls made up from precast reinforced concrete panels that are typically one story high and 20 to 30 feet long. Floors and roof for these buildings are either precast or cast-in place reinforced concrete elements. In constructing these buildings, the precast wall elements, with protruding reinforcing steel, are temporarily braced in final position leaving about a one foot gap between the wall panels. The reinforcing steel protruding from each of the four edges of the panel are attached to the adjacent wall element, to the foundation for bottom panels, and/or to horizontal floor or roof elements using either welding or mechanical reinforcement connectors. Finally, the one foot gap between the panels is filled with concrete. Gravity loads and lateral earthquake forces are both carried by the monolithic walls created in this construction process. This type of construction has not been used in the U.S., but it is very popular in Eastern Europe, and it has been used in Latin America. |
| 3B6 | Lift Slab | A method of concrete building construction in which the roof and floor slabs are cast, usually at ground level, and then raised into position by jacking them up along the columns. Columns are usually made of steel and the and the slabs are commonly prestressed. A central reinforced concrete core often braces the lifted structure and contains stairs and elevators. Exterior walls can be made from any material and hung from the slabs and columns. |
| **4** | **STEEL** | |
| **4A** | **Steel Frame** | |
| 4A1 | Steel Moment Resisting Frame (MRF) | Buildings having steel columns and beams that make up a rigid moment-resisting frame system. Floor and roof diaphragms are typically composed of metal decking with concrete fill or cast-in-place concrete slabs. Exterior walls can be any of several types such as metal, precast concrete panel, or brick masonry. Gravity loads are carried by the columns, and lateral earthquake forces are carried by the rigid moment-resisting frame action created at the beam-column joints. This type of construction is somewhat common throughout the world, particularly for high-rise buildings. |
| 4A2 | Steel MRF with Shear Walls | Buildings having the same structural system characteristics as those described for Construction Class 4A1, but include reinforced concrete shear walls. Gravity loads are carried by the columns (and perhaps the shear walls) and lateral earthquake forces are resisted by both the shear walls and the moment-resisting frame. Although this type of construction is used throughout the world, it is not very common. |
| 4A3 | Steel MRF with Unreinforced Masonry Infill | Buildings having the same structural system characteristics as those described for Construction Class 4A1, but include unreinforced masonry infill walls. Gravity loads are carried by the columns and lateral earthquake forces are resisted by the moment-resisting frame. This type of construction is somewhat common for lowrise steel buildings worldwide. |
| 4A4 | Concentrically Braced Steel Frame | Buildings having steel columns, beams, and concentric diagonal bracing. The concentric diagonal bracing typically is installed, running from a lower beam-column joint to an upper diagonally opposed beam-column joint. Floor and roof diaphragms are typically composed of metal decking with concrete fill or cast-in-place concrete slabs. Exterior walls can be any of several types such as metal, precast concrete panel, or brick masonry. Gravity loads are carried by the columns, and lateral earthquake forces are carried by the diagonal bracing. This type of construction is common throughout the world for all occupancy types and for all building heights. |
| 4A5 | Eccentrically Braced Steel Frame | Buildings having the same structural system characteristics as those described for Construction Class 4A4, except that the diagonal bracing is installed at a beam-column joint at one end with the other end attached to the beam above eccentric (at some distance away) from the beam-column joint above. Gravity loads are carried by the columns and lateral earthquake forces are resisted by the eccentric bracing. This type of construction was created for its superior earthquake resistance qualities and has been implemented in construction in the U.S. and in a few other countries throughout the world only since the early 1980s. |
| **4B** | **LIGHT METAL** | |
| 4B1 | Light Metal Frame | Buildings that are constructed of light steel framing. These are typically long narrow one story buildings, having no interior columns, that are pre-engineered and pre-fabricated and are assembled on, and attached to, a previously constructed concrete slab/foundation. The framing consists of steel moment-resisting frames in the transverse (short) building direction, with diagonal tie rods in the longitudinal (long) building direction. The exterior enclosure for this type of building is typically either corrugated metal or asbestos sheeting that is attached to the vertical light steel framing. The roof is typically either corrugated metal or fiberglass, which are light in weight. Gravity loads are carried by the columns, and lateral earthquake forces are resisted by rigid moment-resisting frame action in the transverse direction and by the diagonal tie-rods in the longitudinal direction. This type of construction is common worldwide. |
| 4B2 | Light Metal Frame with Unreinforced Masonry Infill | Buildings having the same structural system characteristics as those described for Construction Class 4B1, except that the exterior enclosure consists of unreinforced masonry infill walls. This type of building is also common worldwide. |
| **5** | **MANUFACTURED & MOBILE HOME** | |
| 5A | Manufactured/Mobile Home without Tie-Downs | Buildings that are manufactured (completely assembled in a plant), and moved to the desired site. Once sited, utilities are connected and the building is ready for use. In the mid 1900s, most mobile homes came with wheels, and the wheels were removed when the home was permanently situated. Today most of these buildings come without wheels, and the home is hauled to the desired site on a flatbed truck. These are commonly referred to as Manufactured buildings. Mobile homes (or Manufactured homes) are very light and if they are not tied down, they are vulnerable to both earthquake and wind storm lateral forces. |

| | | | |
|---|---|---|---|
| | 5B | Manufactured/Mobile Home with Tie-Downs | Buildings having the same basic characteristics as Construction Class 5A except that the buildings are anchored to the ground. The tie-downs make these buildings earthquake and wind storm resistant. |
| 6 | | Conventional Bridges (<500 ft spans) with Multiple Simple Spans | Bridges constructed of concrete, steel, or timber having simple spans, that are each less than 500 ft in length. |
| 7 | | Conventional Bridges (<500 ft spans) with Continuous/Monolithic Spans | Bridges constructed of concrete, steel, or timber having continuous spans that are each less than 500 ft in length. |
| 8 | | Major Bridges (>500 ft spans) | Bridges constructed of steel or concrete having individual spans that are greater than 500 ft in length. |
| 9 | | Underground Pipelines | Pipelines made of steel, concrete, tile, fiberglass, or any combination of materials that are located underground. |
| 10 | | Pipelines at Grade | Pipelines made of steel, concrete, tile, fiberglass, or any combination of materials that are located at the ground surface. |
| 11 | | Concrete Dams | Dams that are constructed using reinforced concrete that is poured in place. |
| 12 | | Earthfill and Rockfill Dams | Dams that are constructed using earth or rock material. |
| 13 | | Alluvium Tunnels | Tunnels that are drilled through alluvial material, and are usually lined with concrete. |
| 14 | | Rock Tunnels | Tunnels that are drilled through rock. Rock tunnels may or may not be lined, depending on the competency of the rock encountered. |
| 15 | | Cut & Cover Tunnels | Tunnels that are constructed by first opening a trench, then installing a tunnel liner (usually poured- in-place reinforced concrete), and finally backfilling to cover the tunnel liner. |
| 16 | | Underground Liquid Storage Tanks | Storage tanks constructed of concrete, steel, or fiberglass, that are located underground, and are designed to retain liquids. |
| 17 | | Underground Solid Storage Tanks | Storage tanks constructed of concrete, steel, or masonry, that are located underground, and are designed to retain solid material. |
| 18 | | On Ground Liquid Storage Tanks | Storage tanks constructed of concrete or steel, that are located at the ground surface, and are designed to retain liquids. |
| 19 | | On Ground Solid Storage Tanks | Storage tanks constructed of concrete, steel, or masonry, that are located at the ground surface, and are designed to retain solid material. |
| 20 | | Elevated Liquid Storage Tanks | Storage tanks that are constructed of steel, that are located above the ground surface, and are designed to retain liquids. |
| 21 | | Elevated Solid Storage Tanks | Storage tanks constructed of concrete, steel, or masonry tanks, that are located above the ground surface, and are designed to retain solid material. |
| 22 | | Railroad (Track and Bed) | Railroad (track and bed) of any type and used to carry commercial and/or government owned trains. |
| 23 | | Highways | Highways constructed of concrete, asphalt, or gravel and used for urban streets, roads, highways, or freeways. |
| 24 | | Runways | Airport runways constructed of concrete or asphalt and used for any and all private, commercial, or military aircraft. |
| 25 | | High Industrial Masonry Chimneys | High chimneys (30 ft or taller) constructed of stone, brick, clay tile, or concrete block masonry units used for exhausting fumes from combustion. |
| 26 | | High Industrial Concrete Chimneys | High chimneys (30 ft or taller) constructed of reinforced concrete used for exhausting fumes from combustion. |
| 27 | | High Industrial Steel Chimneys | High chimneys (30 ft or taller) constructed of steel used for exhausting fumes from combustion. |
| 28 | | Cranes | Large stand-alone equipment designed to lift and move heavy items such as wharf cranes. These cranes can be either fixed, or moveable. |
| 29 | | Conveyor Systems | Large stationary equipment that is designed to move product or merchandise either on a belt or in an auger. |
| 30 | | Conventional (<100 ft) Electrical Transmission Line Towers | Steel, typically battered and braced frame, towers that are less than 100 ft tall, which support electrical transmission lines. |
| 31 | | Major (>100 ft) Electrical Transmission Line Towers | Steel, typically battered and braced frame, towers that are greater than 100 ft tall, which support electrical transmission lines. |
| 32 | | Broadcast Towers | Steel, typically guyed, towers that support radio, television, or cellular telephone transmitter equipment. |
| 33 | | Observation Towers | Elevated towers that are designed for human occupancy such as observation towers and airport control towers. |
| 34 | | Offshore Towers | Towers located offshore that are anchored to the sea floor. These are commonly used for oil drilling and recovery. |
| 35 | | Canals | Concrete, masonry, or earth canals of any depth. |
| 36 | | Earth Retaining Structures (>20 ft High) | Concrete or soil-anchor structures greater then 20 ft high that are designed to retain earth. |
| 37 | | Waterfront Structures | Wharves or quay walls that facilitate the docking of boats or ships. |
| 38 | | Residential Equipment | Residential furnishings such as furniture, large appliances, and small appliances. |
| 39 | | Office Equipment | Office furnishings, such as furniture, file cabinets, bookshelves, typewriters, and computers. |
| 40 | | Electrical Equipment | Electrical equipment, excluding high-technology electrical equipment, that is provided by a building occupant after the building is constructed. Note, this does not include category one electrical equipment, which is included as part of the design function of the building. |
| 41 | | Mechanical Equipment | All mechanical equipment in a building except for high-technology equipment. This includes occupant provided equipment and category one equipment that is included as part of the building. |

| 42 | High Technology Lab. Equipment | Equipment that is especially sensitive to shaking. |
|---|---|---|
| 43 | Trains, Trucks, Airplanes | Any type of train, truck, or airplane. |
| 44 | Automobiles-Personal | Any type of automobile owned by a homeowner. |
| 45 | Automobiles-Dealers | Any type of automobile owned by a dealer. |
| 46 | 46 PETROCHEMICAL FACILITIES | |
| | 46A Oil Refineries & Petrochemical Plants | The typical oil refinery is a complex facility with many different types of buildings, structures, and equipment. Crude oil storage for the various products produced at the refinery can consist of unanchored vertical storage tanks at ground level, horizontal pressurized storage tanks supported on steel or concrete plinths, and spherical tanks supported on legs. Refineries also include a large number of steel stacks or columns anchored to concrete foundations. Throughout the refinery there are extensive runs of piping with valves, meters, etc., both on ground and elevated. Mechanical equipment throughout the refinery includes pumps, heat exchangers, furnaces, motors, and generators. Electrical equipment includes wiring conduits, transformers, switchgear, and motor control centers. Control rooms housing control equipment, timber cooling towers, refueling stations, administrative buildings, and wharf loading facilities are also included in some refineries. Oil refineries include Quality Control labs with SCADA (Supervisory Control & Data Acquisition) systems, which require emergency backup power batteries. |
| | 46B Tank Farms | Most oil storage tanks are unanchored, cylindrical tanks with concrete footings at ground level. Older tanks have both fixed and floating roofs, while modern tanks are almost exclusively floating-roofed. Diameters range from approximately 40 feet to more than 250 feet. Tank height is nearly always less than the diameter. Construction materials include welded, bolted, or riveted steel. Tank foundations may consist of sand or gravel, or a concrete ring wall supporting the shell. Containment Retaining dikes surround the tanks. |
| | 46C Pumping Stations | Pumping stations have pumps, motors, pipe fittings, valves, meters, controls, electrical & mechanical equipment, substations outside or within buildings. Pumps are laid in parallel to vary oil flow. SCADA are gas driven. |
| | 46D Pipelines | In general, transmission lines in the petroleum fuels system are located underground, except where they cross rivers or gorges, or where they emerge for connection to compressor or pumping stations. They are virtually always welded steel and operate at high pressures. Shut-off valves, which automatically function when line pressure drops below a certain threshold pressure, are frequently included. Remote Controls and SCADA are an integral part of the pipelines. |
| 47 | 47 ELECTRIC POWER SYSTEMS | |
| | 47A Transmission/Distribution Substations | Transmission substations in the electrical system generally receive power at high voltages (220 kV or more) and step it down to lower voltages for distribution. The substations generally consist of one or more control buildings, steel towers, conductors, ground wires, underground cables, and extensive electrical equipment including banks of circuit breakers, switches, wave traps, buses, capacitors, voltage regulators, and massive transformers. Circuit breakers (oil or gas) protect transformers against power surges due to short circuits. Switches prevent long-term interruption of the circuits. Wave traps enable transmission of supervisory signals through power lines. Buses provide transmission linkage of the many and varied components within the substation. Capacitors are used to keep the three phases of a transmission circuit in proper relation to each other. Transformers and voltage regulators serve to maintain the predetermined voltage, or to step down or step up from one voltage to another. Porcelain lightning arresters are used to protect the system from voltage spikes caused by lightning. Long, cantilevered porcelain components (e.g. , bushings and lightning arresters) are common on many electrical equipment items. SCADA, controls, and emergency backup power batteries are also included with the substations. Distribution substations in the electrical system generally receive power at low voltages (64 kV or less) and step it down to lower voltages for distribution to users. The substations generally consist of one small control building, steel towers, conductors, ground wires, and electrical equipment including circuit breakers, switches, wave traps, buses, capacitors, voltage regulators, and transformers. Distribution substations are similar to the transmission substations except they are of smaller scale. |
| | 47B Transmission/Distribution Lines | In general, transmission lines may be underground or above ground (supported on wood towers). Towers are usually steel and carry several circuits at high voltages (64 kV or higher). Each circuit consists of three conductors, one for each phase. Towers are provided with reinforced concrete footings and may be supported on piles. Most transmission systems are AC, but some long-distance lines are DC. The DC systems require converter stations at each end of the line. Distribution lines may be underground or above ground supported by towers or poles. Towers are usually steel, and poles are usually treated wood. Towers are provided with concrete footings, and poles may have footings or may be embedded directly into the ground. Transformers on poles may be supported on platforms or anchored directly to poles. Distribution lines typically operate at lower voltages (64 kV or less). |
| | 47C Fossil Fuel Plants | In general, fossil fuel power plants can fueled by either coal, natural gas or oil. Coal handling equipment is associated with coal fuels, liquid natural gas with natural gas fuels and crude oil tank farms with oil fuels. Structures at fossil fuel power plants are commonly medium-rise steel braced frames. A generation building typically comprises turbine, boiler, and fan areas. The turbines and generators are typically supported on reinforced concrete pedestals that are seismically isolated from the generation building. Water is heated to generate steam which drive turbines connected to generators to generate electricity. Fossil fuel plants may have multiple generation units depending on load variability and backup requirements. Boiler feed pumps are usually located below the turbine-generators. The boiler area typically includes the boilers (which are usually suspended from huge 10-12 story steel structures), steam drums, coal silos, conveyors, de-aerators, heaters, and associated equipment and piping. The fan area houses the air preheaters as well as the forced-draft fans and related duct work. Other components include instrumentation and control systems, water and fuel storage tanks, stacks, cooling towers, both underground and above ground piping, cable trays, switchgear and motor control centers, fuel handling and water treatment facilities, water intake and discharge, and cranes. Associated switchyards step up voltage and include transformers, circuit breakers and switching substations. Fossil fuel plants also have SCADA. Fossil fuel plants need a source of water for boilers and cooling. Boilers need clean water to avoid corrosion. |
| | 47D Cogeneration Plants | Same as above except that the generation plant receives the heat source as a by-product from another manufacturing process, therefore the term "co-generation". |

| | 47E | Hydroelectric Plants | In general, hydroelectric power plants consist of a dam, diversion from a river and associated equipment including water-driven turbines or generators, a control house and control equipment, and a substation with transformers and other switching equipment. Hydroelectric plants can be either a part of a dam or a separate facility. It takes advantage of water head to drive a turbine which turns a generator. Since electricity cannot be stored, generators can usually be reversed to run as pumps to pump water uphill to store in a lake. The dam may be earthfill, rock fill, or concrete and may include canals, penstocks, spillways, conduit, tunnels, and intake structures. Gantry cranes are frequently located on top of the concrete dams. Equipment inside the dam typically includes turbines, pumps, piping, switchgear, and emergency diesels. |
|---|---|---|---|
| **48** | **48** | **NATURAL GAS FACILITIES** | |
| | 48A | Compressor Stations | Compressor stations pump compressed gas from field to storage facilities. They include a variety of electrical and mechanical equipment, as well as structures and buildings. A typical plant yard may contain electrical equipment, heat exchangers, horizontal gas-storage tanks on plinths, compressors, fans, air-operated valves, pumps, cooling towers, steel stacks and columns, and piping. The control equipment is usually located in a control building. Cryogenic systems may also exist on the site. Compressors are typically used to boost pressures in long distance transmission lines. They also include SCADA. |
| | 48B | Pipelines | In general, transmission lines in the natural gas system are located underground, except where they cross rivers or gorges, or where they emerge for connection to compressor or pumping stations. They are virtually always welded steel and operate at high pressures. Transmission pipelines range between 2 and 25 inches in diameter, but most are larger than 12 inches. Shut-off valves, which automatically function when line pressure drops below a certain threshold pressure, are frequently included. They also include SCADA. Transmission lines have higher pressures, span longer distances and are generally less vulnerable than distribution lines with lower pressures. The gas can be either imported via sea vessels in liquid form or manufactured from coal or petroleum. LNG is pressurized around 1000 psi whereas it reaches homes at 4 psi. |
| | 48C | Liquefied Natural Gas | To reduce transportation and storage requirements, natural gas is pressured into liquid form to be stored in tanks or transported in high pressure pipelines and/or sea vessels. There is no LNG in the U.S. as natural gas is transported through medium pressure pipelines from Wyoming. Japan, on the other hand, relies heavily on LNG as it imports natural gas from Indonesia. |
| **49** | **49** | **PORT/HARBOR FACILITIES** | |
| | 49A | waterfront Facilities, RMS | A port (or harbor) is a facility where ships can take on or discharge cargo. Commercial harbors associated with the transportation of cargo and people have five primary engineered components. The first component is the navigation channel that has often been dredged to obtain proper depth. The second component is the pier or wharf (also referred to as terminal or berth) where ships dock and freight or passengers facilities are actually transferred to or from the ship. This portion of the harbor has high capital expenditure including specialized equipment to expedite the cargo transfer process. Local storage facilities are the third component of a harbor. These facilities are located on or adjacent to the pier and they provide temporary storage for incoming and outgoing cargo. The fourth component of a harbor is the transportation systems, roadways, railroads, and pipelines, that link the harbor with inland transportation systems. Finally, the harbor must interface with other lifelines, such as power, communication, water, and sewage systems. This interface forms the fifth component of a harbor facility. Note that damage to any of these components, if severe enough, can render the harbor inoperable for transportation. Other activities that take place at harbor facilities include the processing of raw goods such as fish; shipbuilding and repair; and preparation of goods, such as scrap metal, for shipment. Harbors often have tourist attractions (restaurants and shops) along with marinas for pleasure craft. Although the tourist attractions and marinas are not important in terms of the lifeline function, they do provide important sources of revenue for the harbor. Ships for specialized activities, such as fire fighting, can also be found at harbor facilities. Materials that are transported through harbors can be classed as general cargo, bulk goods, specialty items, and passengers. General cargo is almost totally shipped by containers, that is, sealed boxes of various sizes. Bulk goods include petroleum products, coal and ore, cement, and granular food stuffs. These goods are typically transported in ships specifically designed for the particular bulk cargo. Specialty items such as automobiles, lumber and steel require their own unique considerations and methods of handling. |
| | 49B | Crane/Cargo Handling | In general, ports/cargo handling equipment comprise buildings (predominantly warehouse), waterfront structures, cargo handling equipment, paved aprons, conveyors, scales, tanks, silos, pipelines, railroad terminals, and support services. Building type varies, with steel frame being a common construction type. Waterfront structures include quay walls, sheet-pile bulkheads, and pile-supported piers. Quay walls are essentially waterfront masonry or caisson walls with earth fills behind them. Piers are commonly wood or batter piles to resist lateral transverse loads. Cargo handling equipment for loading and unloading ships includes cranes for containers, bulk loaders for bulk goods, and pumps for fuels. Warehouses became almost obsolete with the extensive use of containers. Additional handling equipment is used for transporting goods throughout port areas. |
| | 49C | Fuel Facilities | Similar to tank farms, except they are located at the harbor for oil transportation. These facilities include transfer and handling equipment to and from tankers. |
| | 50 | **HEAVY INDUSTRIAL FACILITIES** | |

| | 50A | Pulp & Paper | Buildings associated with paper mills are typically large, high-bay, and long-span. These buildings are usually one long high open bay, with an overhead gantry crane that runs the length of the building. Length-to-width ratios are about three or more, and height-to-width ratios are about three-quarters to one. Construction materials for paper mill buildings vary considerably. Steel frame with masonry infill walls, poured-in-place concrete frame with concrete walls, and pre-cast concrete frame with precast concrete walls, or combinations of these, are common forms of construction for paper mill buildings. Equipment at paper mills can generally be regarded as being moderately heavy and massive, and can be broadly divided into two processes, pulp making and paper making. Integrated paper mills include both, while other mills purchase pulp from market suppliers. Equipment used in making pulp includes beaters, used for separating wood fibers, and/or refiners, which brush out knots or clusters of fibers and cut fibers to uniform lengths. Paper-making equipment typically includes separate sections/machines that are sequentially aligned to facilitate a continuous flow of product, culminating in the desired final paper product. These are: 1) the wet end where pulp and water are mixed, 2) the press section where water is mechanically extruded from raw sheet material 3) the drier section where water is further removed from the raw sheet material by heat, and 4) the calendar section where the paper product is smoothed and finished to the desired finish or gloss. Overhead gantry cranes, used to service equipment and to move product, are also an important piece of equipment at paper mills. |
|---|---|---|---|
| 50 | 50B | Steel Mill | Buildings at steel mills can vary in size and configuration, depending on which processes are included at the plant. A complete plant includes iron making, steel making, and rolling facilities. Steel mill buildings, for making steel and for rolling, are typically large, high-bay, and long span. These buildings are usually one long high open bay, with an overhead gantry crane that runs the length of the building. Construction materials for steel mill buildings vary considerably. Steel frame with masonry infill walls, poured-in-place concrete frame with concrete walls, and pre-cast concrete frame with precast concrete walls, or combinations of these, are common forms of construction for steel mill buildings. Equipment at steel mills, which is typically ruggedly constructed to ensure operational reliability, also varies, depending on the processes included at the plant. The primary equipment in connection with producing iron includes: skip hoists and skip cars for transporting iron ore, coke and limestone to the furnace; the furnace for heating the iron ore, coke, and limestone; the stove for heating air; water plumbing and pumps for cooling the furnace, air ducts and fans for moving hot air from the stove to the furnace; pig cars and rails for transporting pig iron to the steel plant; slag cars and rails for removing slag from the furnace. Equipment used in making steel includes: a blast furnace, which is typically electric in the U.S., for heating and otherwise processing molten pig iron or scrap steel, overhead cranes for moving product to and from the furnaces, and molds for making steel ingots. Note, some steel plants do not include the process of forming ingots, and form billets, slabs, and blooms of steel directly from the blast furnace. Equipment in the rolling portion of a steel mill includes large roller presses that shape ingots into billets, slabs, or blooms and overhead cranes for transporting product. |
| | 50C | Mining | Two types of mining are prevalent, and the buildings and equipment associated with each are somewhat distinct. The two types are: 1) Opencut Mining, and 2) Underground Mining. Buildings associated with either Opencut Mining or Underground Mining are similar, and typically include office buildings, garages, and maintenance buildings. While these buildings are usually low-rise (1-3 story), they can be constructed of a variety of materials - wood, light metal, masonry, steel, or concrete. Underground mining will usually include a high-bay building that houses hoisting equipment. Equipment differs dramatically between the two mining procedures. Equipment associated with Opencut Mining includes large shovels or drag lines used for excavation, front loaders used for loading material on to trucks or rail cars, and trucks or rail cars used for hauling material. For deep shaft mining, the hoist system for moving manpower and material (ore) up and down and the air circulation system for conditioning the air in the mine shafts are equipment that can be seen at the ground surface. Underground equipment in deep shaft mining typically includes drilling equipment used for blasting, machines for loading ore onto skip cars, and skip cars for hauling ore to the hoist. The drilling equipment used in deep shaft mining is typically small and hand held, but in some cases, large machines are used. |
| | 50D | Cement Mill | Buildings at cement mills are primarily office and laboratory space. As these buildings service only the cement mill, they are typically low-rise (1-3 story), and can be constructed of any material -- wood, masonry, concrete, or steel. The largest piece of equipment found at cement mills is the rotary kiln, which is used for creating klinker -- the basic constituent of cement. Grinders, crushers, mixers, and conveyors are used in several stages of the cement making process to reduce the size of, move, and mix the many raw products involved to the very fine texture of the final cement product. A variety of storage bins are used for storing raw product, product in process, and final cement product at cement mills. These bins exist in rectangular, tank, and silo configuration, and the storage includes both wet and dry product, depending on the processing stage. Product dryers, and dust collectors are also an important part of the cement making process. |
| | 51 | **LIGHT INDUSTRIAL FACILITIES** | |
| 51 | 51A | High Technology | High technology facilities generally include manufacturing plants that make or assemble computer associated products. Buildings associated with high technology activities can be found constructed of a variety of types of materials (wood, masonry, concrete, or steel). These buildings are generally low-rise (1-3 story), with manufacturing on the lower level and offices in the upper level or levels, but mid-rise (4-7 story) buildings can also be found that house high technology manufacturing operations. In California, tilt-up construction is commonly used, but steel frame with metal lath stud walls is also common. Equipment in high technology facilities varies substantially from one plant to another, depending on the product being produced. The high end would include plants that produce silicon computer chips, and the low end includes facilities that assemble precision electronic products, such as copiers and electronic switching equipment. Examples of some of the high technology equipment at silicon chip making plants includes such items as an electrically heated vacuum furnace with an argon atmosphere for growing large crystals, diamond saws used for slicing the crystals into wafers, and computer-aided-design (CAD) systems used to create electronic circuits and for driving electron beam machines that etch circuits onto silicon wafers. Because most of the silicon chip making process requires a clean room environment, reliable functionality of the HVAC system is critical, and must be of high-technology design and construction. |

| | | | |
|---|---|---|---|
| | 51B | Telecommunication | Telecommunication generally includes facilities constructed and equipped to receive and send voice, video, and data signals. The transmission medium can include metallic wire, fiber optic, or microwave. Buildings associated with telecommunication activities tend to be mid-rise (4-7 story) in height, but low-rise (1-3 story) and high-rise (8+ story) telecommunication buildings also exist. The most common construction materials used are concrete and steel. Equipment in telecommunication facilities is predominately switching gear. A variety of types of switching equipment is used, and these are typically mounted on banks of floor-to-ceiling racks that are installed in hundreds or thousands of square feet of space in a building. |
| 52A | 52A | Wood Frame Single Wall, RMS | This class is specific to Hawaii and consists of single-wall wood frame buildings. Typically, the wall consists of load-bearing wall boards without studs. A wood bearing plate, attached to the walls, supports the roof rafter. The roof itself is light frame with asphalt shingles or metal covering. The foundation is generally post and pier or, in few cases, concrete masonry units or slab-on-grade. **(Hawaii only)** |
| | 52B | Wood Frame Double Wall, RMS | This class is specific to Hawaii, and consists of double-wall wood frame buildings with gravity and lateral loads resisted using wood frame construction. **(Hawaii only)** |

OCCUPANCY CODES

| Occupancy Description | Detailed Description |
|---|---|
| Unknown | |
| Permanent Dwelling (single family housing) | Owner-occupied detached dwellings. |
| Permanent Dwelling (multi-family housing) | Owner-occupied attached dwellings, such as: Condominiums, Townhouses, Apartments. |
| Temporary Lodging | Hotels and lodging places. |
| Group Institutional Housing | Residential care, such as: College dormitories, Nursing homes, Retirement centers. |
| Retail Trade | Retail stores and other retail trade. |
| Wholesale Trade | Warehouses; Sales offices; Recreational related wholesale trade; Other wholesale trade. |
| Personal and Repair Services | Laundry, cleaning and shoe repair; Funeral services and crematories; Photo studios and miscellaneous personal services; Electrical repair shops; Watch, clock, jewelry, furniture repair; Beauty and barber shops; Automotive rental and leasing; Automotive repair and services; Automotive parking and car wash. |
| Professional, Technical and Business Services | Office buildings; Arrangement of passenger transportation; Banking; Credit agencies; Security and commodity brokers; Insurance carriers; Insurance agents and brokers; Real estate; Miscellaneous repair shops; Services to buildings; Personnel supply services; Computer and data processing services; Management and consulting services; Detective and protective services; Equipment rental and leasing; Photofinishing, commercial photography; Other business services; Advertising; Legal services; Engineering, architectural services; Accounting, auditing, and bookkeeping. |
| Health Care Service | Doctors' and dentists' offices; Hospitals and clinics; Nursing and personal care; Other medical and health services. |
| Entertainment and Recreation | Restaurants; Bars; Movie theaters; Dance halls, studios, and schools; Theaters; Bowling alleys and pool halls; Sports stadiums; Racing and track operation; Membership sports and recreation clubs; Amusement and recreation services. |
| Parking | Parking garages. |
| Heavy Fabrication and Assembly | Complete guided missiles; Ammunition, except for small arms; Tanks and tank components; Other ordnance and accessories; Logging camps and logging contractors; Sawmills and planing mills, general; Hardwood dimension and flooring mills; Special product sawmills; Veneer and plywood; Structural wood members; Prefabricated wood buildings; Wood preserving; Particleboard; Wood products; Pulp mills; Paper mills, except building paper; Paperboard mills; Building paper and board mills; Tires and inner tubes; Rubber and plastics footwear; Reclaimed rubber; Fabricated rubber products; Miscellaneous plastics products; Rubber and plastics hoses and belting; Metal cans, barrels, drums, pails; Heating and plumbing equipment; Metal tools; Steam engines and turbines; Farm machinery; Lawn and garden equipment; construction and mining machinery; Elevators and moving stairways; Food products machinery; Industrial furnaces and ovens; Automatic merchandising machines; Commercial laundry equipment; Refrigeration and heating equipment; Transformers, switchgear, and switchboard appartus; Household appliances; Storage batteries; Motor vehicles and equipment; Aircraft and parts; Ship and boat building and repairing; Railroad equipment; Motorcycles, bicycles, and parts; Travel trailers, campers, and mobile homes. |
| Light Fabrication and Assembly | Small arms and ammunition; Broad and narrow fabrics, yarn, and thread mills; Miscellaneous textile goods and floor coverings; Apparel mills; Curtains and draperies and house furnishings; Automotive and apparel trimmings; Wood kitchen cabinets; Millwork; Wood pallets and skids; Household and office furniture and fixtures; Envelopes; Sanitary paper products; Stationery products and bags; Printing and publishing; Leather tanning and finishing; Footwear, luggage, and leather goods; Concrete, lime, gypsum, and abrasive products; Gaskets, pakcing and sealing devices; Calculating and accounting machines; Scales and balances; Typewriters and office machines; Instruments to measure electricity; Electric lighting fixtures and wiring devices; Radio, TV, and communications equipment; Engine electrical equipment; Engineering, medical, photographic instruments; Watches, clocks, and parts; Jewelry, silverware, musical instruments manufacturing; Lead pencils and art goods manufacturing. |
| Food and Drugs Processing | Food manufacturing plants; Tobacco manufacturers; Wines, liquor, soda, coffee manufacturing plants; Cooking oils; Ice manufacturing. |
| Chemicals Processing | Fertilizers and agricultural chemicals; Gum and food chemicals; Adhesives, sealants, explosives; printing ink; Plastics and rubber; Drugs; Soaps, detergents, polishes, sanitation goods; Paints and allied products. |
| Metal and Minerals Processing | Paving mixtures and blocks, asphalt; Glass containers and products; Cement, brick, clay products; Vitreous plumbing fixtures and china utensils; Porcelain electric supplies; Pottery products; Asbestos products; Minerals; Iron and steel manufacturing; Nonferrous metals manufacturing. |
| High Technology | Electronic computing equipment; Electronic components and semiconductors; X-ray apparatus and tubes. |
| Construction | Buildings under construction. |
| Petroleum | Petroleum refining and coal products; Lubricating oils and greases; Pipe lines, except natural gas. |
| Agriculture | Livestock, dairy fram products, eggs; Cotton, grains, tobacco, fruits, nuts, vegetables; Sugar crops and oil bearing crops; Forest and nursery products; Forestry products; Commercial fishing; Agricultural, forestry, and fishery services; Landscape and horticultural services. |
| Mining | Iron, ferroalloy ores, and nonferrous metal ores mining; Coal mining; Offshore drilling towers; Crude petroleum and natural gas; Stone and clay mining and quarrying; Chemical and fertilizer mineral mining. |
| Religion and Nonprofit | Business, labor, and civic organizations; Religious organizations; Membership organizations; Social services. |
| General Services | Social services; U.S. postal service; Federal, state, and local electric utilities; Local government passenger transit; Other federal, state, and local government enterprises; Government industry. |
| Emergency Response Services | Other federal, state, and local government enterprises. |

| | |
|---|---|
| Education | Elementary and secondary schools; Daycare centers; nursery schools; Colleges, universities, and professional schools; Other educational services. |
| Highway | Local, inter-urban passenger transit; Motor freight transport and warehousing; Freight forwarders and other transportation services. |
| Railroad | Railroads and related services. |
| Air | Air transportation; Airport; Freight forwarders and other transportation services. |
| Sea/Water | Water transportation; Port Authority; Freight forwarders and other transportation services. |
| Electrical | Electrical services. |
| Water | Water supply; Pumping stations; Storage facilities, tanks; Purification plants. |
| Sanitary Sewer | Sewerage systems; Sanitary services, steam and irrigation systems. |
| Natural Gas | Gas production and distribution. |
| Telephone & Telegraph | Communications, except radio and TV. |
| Communication (Radio and TV) | Radio and TV broadcasting. |
| Flood Control | Electrical services and utilities; Water supply and sewerage systems; Other federal, state, and local government enterprises. |
| General Commercial | |
| General Industrial | |
| Miscellaneous | |
| Dwelling | Residential structure covered by special policy related to mortgage loan process where the limit is the mortgage amount, which decreases each year as the loan is paid off. Only structure is insured, not contents or appurtenant structures. Vulnerability curve reflects details specific to this policy including average insurance-to-value conditions of the mortgage loan process. This should not be used for typical Homeowner's policies (i.e. Dwelling-Fire). (Caribbean Hurricane model only) |
| Homeowner | Typical residential structure covered by policy that covers structure, contents, and appurtenant structures. Residential policies that are not tied to the mortgage process should use this occupancy. (Caribbean Hurricane model only). |
| Multi-Family Dwelling– Homeowners Association | Multi-family dwelling, homeowners association; a multi-family dwelling policy that is written for a homeowners association. |
| Multi-Family Dwelling– Condominium Unit Owner | Multi-family dwelling, condominium owner; a multi-family dwelling policy that is written for a condominium owner. |
| Gasoline Service Station | A gas station, which should include a gas station canopy as well as any small buildings on the premises. |
| Restaurants | |
| Casinos | |

## RMS CONSTRUCTION CODES & DESCRIPTIONS

### INDUSTRIAL FACILITIES CODES

**Note:** *These codes should be used for industrial facilities in conjunction with the industrial facilities occupancy codes.*

| RMS Code | Construction Description |
|----------|-------------------------|
| 0 | Unknown |
| 1 | Light Metal |
| 2 | Unreinforced Masonry Wall |
| 3 | Reinforced Concrete |
| 4 | Nonductile Concrete |
| 5 | Reinforced Masonry |
| 6 | Steel Frame |
| 7 | Tilt-Up |

### ISO FIRE CODES MAPPED TO RMS CODES

**Note:** *This mapping is provided to show the recommended mapping from ISO Fire construction codes to RMS construction codes.*

| ISO Code | ISO Description | RMS Code | RMS Description |
|----------|-----------------|----------|-----------------|
| 1 | Frame | 1 | Wood |
| 2 | Joisted Masonry | 2 | Masonry |
| 3 | Non-Combustible | 4 | Steel |
| 4 | Masonry Non-Combustible | 2 | Masonry |
| 5 | Modified Fire Resistive | 4 | Steel |
| 6 | Fire Resistive | 3 | Reinforced Concrete |

**INDUSTF**

*Note:* *When the exposure to be modeled consists of ir exposure.*

| No. | Occupancy |
|---|---|
| 1 | Heavy Industrial - Mining (Note: Includes aboveground buildings and equipment) |
| 2 | Heavy Industrial - Cement Mills |
| 3 | Heavy Industrial - Steel Mills |
| 4 | Heavy Industrial - Paper and Pulp |
| 5 | Heavy Industrial - Glass Plant |
| 6 | Heavy Industrial - General |
| 7 | Chemical Processing - Primarily Outdoor |
| 8 | Chemical Processing - Primarily Indoor |
| 9 | Light Industrial - Electronics |

**INDUSTF**

**Note:**  *When the exposure to be modeled consists of in exposure.*

| No. | Occupancy |
|-----|-----------|
| 10 | Light Industrial - Pharmaceuticals |
| 11 | Light Industrial - Biomedical |
| 12 | Light Industrial - Semiconductor |
| 13 | Light Industrial - General Assembly |
| 14 | Light Industrial - General Manufacturing |
| 15 | Petrochemical - Oil Refineries |
| 16 | Petrochemical - Pipelines |
| 17 | Electric Power Generation - Fossil Fuel Plants |
| 18 | Electric Power Generation - Hydroelectric Plants |
| 19 | Electric Power Generation - Cogeneration Plants |
| 20 | Electric Power - T&D Lines |

**INDUSTR**

**Note:** *When the exposure to be modeled consists of in
exposure.*

| No. | Occupancy |
|---|---|
| 21 | Electric Power - Substations |
| 22 | Natural Gas Facilities |
| 23 | Food and Beverage |
| 24 | Data Processing / Telecommunications |
| 25 | Communications |
| 26 | Port and Harbor Facilities |

**RIAL FACILITIES OCCUPANCY CODES & COMPONENTS**

*industrial facilities, the following occupancy codes should be used to more accurately reflect this*

| Components |
|---|
| Conveyors |
| Bulk Material Handling Units |
| Tailings, Treatment and Storage Facilities |
| Heavy Equipment and Crusher |
| Water Supply and Waste Water Treatment |
| Power Generator, Oil Storage Tank |
| Train or Truck Loading Facilities, Finishing Product Warehouse |
| Buildings (office, warehouse, workshops, garages, maintenance area) |
| Silos |
| Grinding Mills and Crushers |
| Kilns |
| Finish Mill |
| Conveyors |
| Control Room, Electrical Switchgear and Transformers |
| Packaging and Shipping Facilities, Finishing Product Warehouse |
| Building (administration, workshop and laboratory, warehouse) |
| Raw Material Storage / Conveyors |
| Raw Material Processing Plants |
| Melting Process Plants |
| Rolling Mills |
| Steel Making Plant |
| Water Treatment Plant |
| Water, Fuel Oil and Chemical Storage Tanks |
| Main Substation, Control Room, Power Plant |
| Finishing Product Warehouse and Shipping Plant |
| Buildings (administration, workshop and laboratory) |
| Sawmill Facility - Wood Preparation Plant |
| Raw Material Warehouse and Handling unit |
| Steam Plant / Steam Pipes |
| Paper Machines |
| Pulp Mill |
| Board Finishing and Shipping Plants |
| Power Generator, Substation, Switchgear |
| Fuel Oil and Chemical Storage Tanks |
| Office Building, Technical Center, Control Room |
| Raw Material Storage Silos / Tanks |
| Melting Process Plant (raw material mixture, glass forming machines) |
| Glass Furnace |
| Finishing Process Plant (cutting, grinding, washing, annealing) |
| Mechanical Equipment and Plant Piping |
| Electrical Facility and Power Generator |
| Finishing Product Warehouse and Shipping Plant |
| Buildings (office, control room) |
| Raw Material Storage |
| Raw Material Processing |
| Manufacturing and Processing Plant |
| Mechanical Equipment and Plant Piping |
| Power Facilities |
| Packaging, Warehouse, Shipping |
| Buildings (office, control room) |
| Outdoor Chemical Processing Equipment |
| Tanks |
| Pipelines (pipeway and supporting frames) |
| Mechanical equipment/ pumps |
| Substations, power generators |
| Buildings (control room, laboratory, administration building) |
| Indoor Chemical Processing Equipment |
| Tanks |
| Pipelines (pipeway and supporting frames) |
| Mechanical equipment/ pumps |
| Substations - power generators |
| Buildings (control room, laboratory, administration building) |
| Warehouse and Raw Material Storage |
| Assembly Plant |
| Mechanical and Electrical Equipment |
| Packing and Shipping Plant |
| Building (offices, laboratories, workshop) |
| Chemical Processing Equipment |

**RIAL FACILITIES OCCUPANCY CODES & COMPONENTS**

*industrial facilities, the following occupancy codes should be used to more accurately reflect this*

| Components |
|---|
| Spherical and Cylindrical Tanks |
| Piping |
| Mechanical Equipment, Pump House |
| Power facility and power generating backup |
| Waste Treatment Plant |
| Packaging Equipment and Warehouse |
| Building (Office and Laboratories) |
| Medical Equipment |
| Laboratory facility |
| Mechanical and Electrical Equipment |
| Buildings (Offices, Administration) |
| Warehouse and Raw Material Storage |
| Fabrication Lab |
| Processing and Assembly Line |
| Mechanical and Electrical Equipment |
| Packing and Shipping Plant |
| Building (offices, laboratories) |
| Warehouse and Raw Material Storage |
| Fabrication Equipment |
| Mechanical and Electrical Equipment |
| Warehouse, Packaging, Shipping |
| Building (offices, laboratories) |
| Warehouse and Raw Material Storage |
| Fabrication Equipment |
| Mechanical and Electrical Equipment |
| Warehouse, Packaging, Shipping |
| Building (offices, laboratories) |
| Distillation Column / Process Unit (unit with column, pumps & boiler) |
| Reactor (unit with column, pumps, heat exchanger and drum) |
| Compressor (unit with compressors, inter-coolers, drums and pump) |
| Boiler (unit with boiler and feed pumps) |
| Furnace |
| Storage Tanks (atmospheric tank, spherical, cylindrical) |
| Pipelines (pipeway and supporting frames) |
| Mechanical equipment / Cooling tower, waste treatment plant |
| Substations, power generators |
| Buildings (control room, laboratory, administration building) |
| Oil/Gas Pipelines in Ground Surface |
| Oil/Gas Pipelines in Underground Surface |
| Pumping Stations |
| Boilers |
| Turbines |
| Cooling Tower |
| Piping |
| Mechanical & Electrical Equipment |
| Tanks |
| Control Equipment |
| Switchyard |
| Building (control room, administration building) |
| Dam Facility |
| Turbines |
| Piping |
| Mechanical & Electrical Equipment |
| Control Equipment |
| Switchyard |
| Building (control room, administration building) |
| Heat Source Receiver |
| Turbines |
| Cooling Tower |
| Piping |
| Mechanical & Electrical Equipment |
| Tanks |
| Control Equipment |
| Switchyard |
| Building (control room, administration building) |
| Transmission Lines (towers usually steel, supported on reinforced concrete footings) |
| Distribution Lines |
| Transmission Stations & Switchyard |

...RIAL FACILITIES OCCUPANCY CODES & COMPONENTS

*...ndustrial facilities, the following occupancy codes should be used to more accurately reflect this*

| Components |
|---|
| Distribution Substations & Switchyard |
| Compressor Station & Process Plant |
| Horizontal Gas Storage and Liquefied Gas Tanks |
| Pipelines (pipeway and supporting frames) |
| Mechanical Equipment / Cooling Tower, Fans, Cooler |
| Substation, Power Generator |
| Buildings (control room, administration building) |
| Raw Material Storage (Warehouse / Tanks) |
| Processing of Raw Material (Cleaning, Mixing) |
| Heating, Freezing, Drying Process Plants |
| Canning Plant |
| Packing and Shipping Plant |
| Mechanical and Electrical Equipment |
| Building (offices, laboratories, control room) |
| Central Office Facilities |
| Mechanical and Electrical Equipment |
| Outside Plant underground cables and Manholes |
| Outside Plant Aerial cables and Poles |
| Radio/Microwave Towers |
| Building (offices, laboratories, workshop) |
| Broadcast Stations |
| Mechanical and Electrical Equipment |
| Radio Microwaves, Transmission Towers, Satellite Dishes |
| Building (offices, workshop) |
| Waterfront (pier, wharf, harbor facilities, channels) |
| Cargo Handling Equipment (Container cranes, Conveyors, control facilities, pump stations) |
| Cargo Storage (open lots, warehouse, silos, stored cargo) |
| Tank Farm |
| Inland Transportation (railways, pipelines, barge facilities) |
| Buildings (Administration building, Maintenance, Fire Stations) |